**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Southern _____ District of New York _____
                           (State)

Case number (if known): _____ Chapter __7__

☐ Check if this is an
   amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy   04/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | RockYou, Inc. |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | _____<br>_____<br>_____<br>_____ |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 2 0 _ 4 0 9 3 2 6 0 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 233 Broadway, 13th Flr. | _____ |
| Number        Street | Number        Street |
| _____ | _____ |
| | P.O. Box |
| New York            NY      10279 | _____ |
| City              State    ZIP Code | City          State    ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| New York County | _____ |
| County | Number        Street |
| | _____ |
| | City          State    ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | https://rockyou.com/ |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding  LLP)<br>☐ Other. Specify: _____ |

Debtor ___RockYou, Inc._____    Case number *(if known)*_____
Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes .
<u>7</u>   <u>1</u>   <u>3</u>   <u>9</u>

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☒ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply:*

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No

☐ Yes.  District _____  When _____  Case number _____
                                                MM / DD / YYYY

           District _____  When _____  Case number _____
                                                  MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☒ Yes.  Debtor  ___MMJK, Inc._____  Relationship  ___Affiliate___

        District  ___Southern District of New York___  When  ___2/1/2019___
                                                        MM / DD / YYYY

        Case number, if known  _____

| Debtor | Rock You, Inc. | Case number *(if known)* |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

Where is the property? _____

|  |  |
|---|---|
| Number | Street |

_____

| City | State | ZIP Code |

Is the property insured?

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☐ Funds will be available for distribution to unsecured creditors.

☒ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☒ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

**15. Estimated assets**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☒ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

| Debtor | RockYou, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☐ $1,000,001-$10 million
- ☒ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

### Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.
- I have been authorized to file this petition on behalf of the debtor.
- I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  02/13/2019
        MM / DD / YYYY

x _Christopher Creger_ (signature)          Christopher Creger
Signature of authorized representative of debtor      Printed name

Title   Chief Executive Officer

**18. Signature of attorney**

x _Nathan S. Greenberg_ (signature)          Date   02/13/2019
Signature of attorney for debtor                  MM / DD / YYYY

Nathan S. Greenberg
Printed name
McGuireWoods LLP
Firm name
1251 Avenue of the Americas, 20th Floor
Number     Street
New York                          NY        10020
City                              State     ZIP Code
212-548-2100                      ngreenberg@mcguirewoods.com
Contact phone                     Email address

5244009                           NY
Bar number                        State

---

**MCGUIREWOODS LLP**
Nathan S. Greenberg (5244009)
1251 Avenue of the Americas, 20th Fl.
New York, NY 10020
Tel: 212-548-2100
Fax: 212-715-6293
ngreenberg@mcguirewoods.com

*Counsel for RockYou, Inc.*

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| ROCKYOU, INC., | ) | Case No. |
| | ) | |
| | ) | Hon. |
| Debtor. | ) | |
| | ) | |

**STATEMENT OF CORPORATE OWNERSHIP**

In accordance with Fed. R. Bankr. P. 1007(a)(1) and 7007.1(a) and S.D.N.Y. L.B.R. 7001-3, RockYou, Inc. ("RockYou") certifies that no corporation, as defined by 11 U.S.C. § 101(9) and other than a governmental unit, directly or indirectly owns 10% or more of any class of RockYou's equity interests. RockYou additionally does not directly or indirectly own 10% or more of any class of a publicly traded corporation's equity interests or any interest in a general or limited partnership or joint venture.

| Fill in this information to identify the case and this filing: |
| --- |

| | |
| --- | --- |
| Debtor Name | RockYou, Inc. |
| United States Bankruptcy Court for the: | Southern District     District of     New York |
| | (State) |
| Case number (*If known*): | _____ |

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| | Declaration and signature |
| --- | --- |

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration_____Corporate Ownership Statement_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _2/13/2019_          ✗ _____
              MM / DD / YYYY                    Signature of individual signing on behalf of debtor

                                    Chris Creger
                                    _____
                                    Printed name

                                    Chief Executive Officer
                                    _____
                                    Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name: RockYou, Inc.

United States Bankruptcy for the District of: Southern New York

Case number:

☐ Check if this is an amended filing

## Summary of Assets

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

| | | |
|---|---|---|
| 1a. **Real property:** Copy line 88 from Schedule A/B | | $0.00 |
| 1b. **Total personal property:** Copy line 91A from Schedule A/B | | $1,817,542.78 |
| 1c. **Total of all property:** Copy line 92 from Schedule A/B | | $1,817,542.78 |

## Summary of Liabilities

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D — $3,572,309.00

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 5a of Schedule E/F — $0.00

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F — $14,971,351.40

**4. Total Liabilities**
Lines 2 + 3a + 3b — $18,543,660.40

| Fill in this information to identify the case: |
| :--- |
| Debtor name: RockYou, Inc. |
| United States Bankruptcy for the District of: Southern New York |
| Case number: |

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:  Cash and cash equivalents

**1. Does the debtor have any cash or cash equivalents?**

◉ No. Go to Part 2.
◯ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| :--- | :--- |

**2. Cash on hand**

| 2.1 | | $0.00 |
| :--- | :--- | :--- |

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
| :--- | :--- | :--- | :--- | :--- |
| 3.1 | BANK OF AMERICA | BINGO PRIZE FULFILLMENT | 9383 | $0.00 |
| 3.2 | COMERICA | BUSINESS CHECKING HOM | 8100 | $0.00 |
| 3.3 | COMERICA | CUSTOMER DEPOSITS | 8130 | $0.00 |
| 3.4 | COMERICA | CHECKING | 8403 | $0.00 |
| 3.5 | COMERICA | MONEY MARKET | 8411 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 3.6 | SILICON VALLEY BANK | FAIRCHILD OPERATING | 0654 | $0.00 |
| 3.7 | SQUARE 1 BANK (PACIFIC WESTERN BANK) | | 5768 | $0.00 |
| 3.8 | SILICON VALLEY BANK | CHECKING | 3239 | $0.00 |
| 3.9 | SILICON VALLEY BANK | CHECKING | 7062 | $0.00 |
| 3.10 | SILICON VALLEY BANK | CHECKING BENEFITS | 8156 | $0.00 |
| 3.11 | BANGKOK BANK | THAILAND | 3949 | $0.00 |
| 3.12 | BANGKOK BANK | THAILAND | 8519 | $0.00 |

**4. Other cash equivalents** *(Identify all)*

| | | |
|---|---|---|
| 4.1 | | $0.00 |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$0.00

---

**Part 2:** **Deposits and prepayments**

---

**6. Does the debtor have any deposits or prepayments?**

- ○ No. Go to Part 3.
- ● Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**7. Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1 | SF HARRISON, LLC FOR 642 HARRISON SECURITY DEPOSIT | $260,609.00 |
| 7.2 | KILROY REALTY FOR 6TH FLOOR SECURITY DEPOSIT | $1,217,915.20 |
| 7.3 | ITC TELECOM TECHNOLOGY, LLC. FOR ITC TECH DEPOSIT | $5,000.00 |
| 7.4 | ITC TELECOM TECHNOLOGY, LLC. FOR PHONE SYSTEM | $2,147.50 |
| 7.5 | DIGITAL REALTY TRUST, LP DBA DIGITAL FOR SERVER | $19,668.96 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

8.1  SEE ATTACHED SCHEDULE AB 8 EXHIBIT                                          $312,202.12

**9. Total of Part 2**
Add lines 7 through 8. Copy the total to line 81.                                $1,817,542.78

---

**Part 3:   Accounts receivable**

---

**10. Does the debtor have any accounts receivable?**

⦿  No. Go to Part 4.

◯  Yes. Fill in the information below.

|  |  |  |  | Current value of debtor's interest |
|---|---|---|---|---|
| **11. Accounts receivable** | | | | |
| 11a. 90 days old or less: | 0.00 <br> – <br> face amount | 0.00 <br> doubtful or uncollectible accounts | = ........ ➜ | $0.00 |
| 11b. Over 90 days old: | 0.00 <br> – <br> face amount | 0.00 <br> doubtful or uncollectible accounts | = ........ ➜ | $0.00 |

**12. Total of Part 3**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.          $0.00

---

**Part 4:   Investments**

---

**13. Does the debtor own any investments?**

⦿  No. Go to Part 5.

◯  Yes. Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| **14. Mutual funds or publicly traded stocks not included in Part 1** <br> Name of fund or stock: | | |
| 14.1 | | $0.00 |

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| Name of entity: | % of ownership: | | |
|---|---|---|---|
| 15.1  ROCKYOU (THAILAND) CO., LTD. | 100 % | | UNKNOWN |

| 15.2 | FANBREAD, INC. | 100 % | | UNKNOWN |
| 15.3 | GREE INTERNATIONAL, INC. | 100 % | | UNKNOWN |
| 15.4 | HANDS-ON MOBILE, INC. | 100 % | | UNKNOWN |
| 15.5 | ROCKYOU INDIA PRIVATE LTD. | 100 % | | UNKNOWN |
| 15.6 | DIGITAL CHOCOLATE IT AND GAMING SOLUTIONS PRIVATE LIMITED | 100 % | | UNKNOWN |
| 15.7 | MMJK, INC. | 100 % | | UNKNOWN |
| 15.8 | SOLITARY GAME LLC | 100 % | | UNKNOWN |
| 15.9 | PLAYHAVEN LLC | 100 % | | UNKNOWN |
| 15.10 | RY ACQUISITION II LLC | 100 % | | UNKNOWN |
| 15.11 | RY LT ACQUISITION CORP. | 100 % | | UNKNOWN |
| 15.12 | RY CM ACQUISITION CORP. | 100 % | | UNKNOWN |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

| 16.1 | | $0.00 |

**17. Total of Part 4**
Add lines 14 through 16. Copy the total to line 83.

$0.00

| Part 5: | **Inventory, excluding agriculture assets** |

**18. Does the debtor own any inventory (excluding agriculture assets)?**

- ⦿ No. Go to Part 6.
- ◯ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| _____ | _____ | $ _____ | _____ | $0.00 _____ |
| **20. Work in progress** | | | | |
| _____ | _____ | $ _____ | _____ | $0.00 _____ |
| **21. Finished goods, including goods held for resale** | | | | |
| _____ | _____ | $ _____ | _____ | $0.00 _____ |
| **22. Other inventory or supplies** | | | | |
| _____ | _____ | $ _____ | _____ | $0.00 _____ |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$0.00 _____

24. Is any of the property listed in Part 5 perishable?

( ◉ ) No
( ○ ) Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

( ◉ ) No
( ○ ) Yes    Book value $ _____    Valuation method _____    Current value $ _____

26. Has any of the property listed in Part 5 been appraised by a professional within the last year?

( ◉ ) No
( ○ ) Yes

---

**Part 6:** **Farming and fishing-related assets (other than titled motor vehicles and land)**

---

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

( ◉ ) No. Go to Part 7.
( ○ ) Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| _____ | $ _____ | _____ | $0.00 _____ |

**29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish

_____     $ _____      _____     $0.00

**30. Farm machinery and equipment** (Other than titled motor vehicles)

_____     $ _____      _____     $0.00

**31. Farm and fishing supplies, chemicals, and feed**

_____     $ _____      _____     $0.00

**32. Other farming and fishing-related property not already listed in Part 6**

_____     $ _____      _____     $0.00

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

$0.00

**34. Is the debtor a member of an agricultural cooperative?**

- ⦿ No
- ◯ Yes. Is any of the debtor's property stored at the cooperative?
  - ⦿ No
  - ◯ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

- ⦿ No
- ◯ Yes    Book value  $ _____      Valuation method  _____      Current value  $ _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

- ⦿ No
- ◯ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

- ⦿ No
- ◯ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

- ⦿ No. Go to Part 8.
- ◯ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 _____ | $ _____ | _____ | $0.00 |
| **40. Office fixtures** | | | |
| 40.1 _____ | $ _____ | _____ | $0.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 _____ | $ _____ | _____ | $0.00 |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 _____ | $ _____ | _____ | $0.00 |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

$0.00

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

◉ No
○ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

◉ No
○ Yes

**Part 8:  Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

◉ No. Go to Part 9.
○ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 _____ | $ _____ | _____ | $0.00 |

**48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1 _____    $ _____    _____    $0.00 _____

**49. Aircraft and accessories**

49.1 _____    $ _____    _____    $0.00 _____

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1 _____    $ _____    _____    $0.00 _____

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$0.00 _____

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

- ⦿ No
- ○ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

- ⦿ No
- ○ Yes

**Part 9:    Real Property**

**54. Does the debtor own or lease any real property?**

- ○ No. Go to Part 10.
- ⦿ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1  303 2ND STREET, SAN FRANCISCO, CA 94107 | LEASE / SUBLEASE | $ 0.00 | N/A | $0.00 |
| 55.2  642 HARRISON ST, SAN FRANCISCO, CA 94107 | LEASE / SUBLEASE | $ 0.00 | N/A | $0.00 |

**56. Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$0.00 _____

57. Is a depreciation schedule available for any of the property listed in Part 9?

  ○ No

  ○ Yes

58. Has any of the property listed in Part 9 been appraised by a professional within the last year?

  ○ No

  ○ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

59. Does the debtor have any interests in intangibles or intellectual property?

  ○ No. Go to Part 11.

  ○ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 _____ | $ _____ | _____ | $0.00 |
| **61. Internet domain names and websites** | | | |
| 61.1 _____ | $ _____ | _____ | $0.00 |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 _____ | $ _____ | _____ | $0.00 |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 _____ | $ _____ | _____ | $0.00 |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 _____ | $ _____ | _____ | $0.00 |
| **65. Goodwill** | | | |
| 65.1 _____ | $ _____ | _____ | $0.00 |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$0.00

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

- ( ) No
- (•) Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

- (•) No
- ( ) Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

- (•) No
- ( ) Yes

---

| Part 11: | All other assets |
|---|---|

---

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

- ( ) No. Go to Part 12.
- (•) Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

**71. Notes receivable**
Description (include name of obligor)

71.1  _____    _____  -  _____  =  ➜  $0.00

total face amount          doubtful or uncollectible
                            amount

**72. Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1  **FEDERAL AND STATE NOLS** _____    Tax year  **VARIOUS** _____    UNDETERMINED _____

**73. Interests in insurance policies or annuities**

73.1  _____    $0.00 _____

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1  _____    $0.00 _____

**Nature of Claim**  _____

**Amount requested**  $ _____

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1  _____    $0.00 _____

**Nature of Claim**  _____

**Amount requested**  $ _____

**76. Trusts, equitable or future interests in property**

76.1 _____    $0.00 _____

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

77.1 _____    $0.00 _____

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$0.00 _____

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

◉ No

○ Yes

**Part 12:** Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $0.00 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $1,817,542.78 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $0.00 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |
| **84. Inventory.** Copy line 23, Part 5. | $0.00 | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $0.00 | |
| **87. Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $0.00 | |
| **88. Real property. Copy line 56, Part 9.** | �144 $0.00 | |
| **89. Intangibles and intellectual property..** Copy line 66, Part 10. | $0.00 | |
| **90. All other assets.** Copy line 78, Part 11. | $0.00 | |
| **91. Total. Add lines 80 through 90 for each column** | 91a. $1,817,542.78 | 91b. $0.00 |
| **92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92. | | $1,817,542.78 |

Schedule AB 8.1

Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| | Holder of Prepayment | Address | Description | Amount |
|---|---|---|---|---|
| 8.1 | AEROSPIKE | 2525 E CHARLESTON ROAD, SUITE 201. MOUNTAIN VIEW, CA 94043 | APPLICATION SUPPORT SYSTEM | $12,797.00 |
| 8.2 | AURA PROPERTY CO LTD. | ADDRESS UNAVAILABLE | | $3,692.12 |
| 8.3 | BHI COMMUNICATIONS INC. | 11500 W OLYMPIC BOULEVARD 399, LOS ANGELES, CA 90064 | ENTERTAINMENT PR | $10,000.00 |
| 8.4 | BHI COMMUNICATIONS INC. | 11500 W OLYMPIC BOULEVARD 399, LOS ANGELES, CA 90064 | ENTERTAINMENT PR | $10,000.00 |
| 8.5 | BHI COMMUNICATIONS INC. | 11500 W OLYMPIC BOULEVARD 399, LOS ANGELES, CA 90064 | ENTERTAINMENT PR | $10,000.00 |
| 8.6 | BHI COMMUNICATIONS INC. | 11500 W OLYMPIC BOULEVARD 399, LOS ANGELES, CA 90064 | ENTERTAINMENT PR | $10,000.00 |
| 8.7 | FIVE MEDIA MARKETING LTD | 22 AIANTOS ST, NICOSTA, 1082, CYPRUS | COMPUTER PROGRAMMING SERVICE | $5,800.00 |
| 8.8 | FIVE MEDIA MARKETING LTD | 22 AIANTOS ST, NICOSTA, 1082, CYPRUS | COMPUTER PROGRAMMING SERVICE | $3,150.00 |
| 8.9 | FIVE MEDIA MARKETING LTD | 22 AIANTOS ST, NICOSTA, 1082, CYPRUS | COMPUTER PROGRAMMING SERVICE | $5,800.00 |
| 8.10 | FIVE MEDIA MARKETING LTD | 22 AIANTOS ST, NICOSTA, 1082, CYPRUS | COMPUTER PROGRAMMING SERVICE | $5,800.00 |
| 8.11 | INTERACTIVE ADVERTISING BUREAU | 116 EAST 27TH STREET 6H FLOOR, NEW YORK, NY 10016 | MARKETING CAMPAIGNS | $4,167.00 |
| 8.12 | INTERACTIVE ADVERTISING BUREAU | 116 EAST 27TH STREET 6H FLOOR, NEW YORK, NY 10016 | MARKETING CAMPAIGNS | $17,850.00 |
| 8.13 | SAN FRANCISCO TAX COLLECTOR | 1 DR CARLTON B GOODLETT PL # 140, SAN FRANCISCO, CA 94102 | TAXES | $13,323.00 |
| 8.14 | SCIENTIA | 11180 SUNRISE VALLEY DR, #220, RESTON, VA 20191 | SCHEDULING SOFTWARE | $3,000.00 |
| 8.15 | THOUSAND EYES | ADDRESS UNAVAILABLE | NETWORK INTELLIGENCE | $4,788.00 |
| 8.16 | WIBBITZ INC. | ADDRESS UNAVAILABLE | VIDEO PRODUCTION SOFTWARE | $11,550.00 |
| 8.17 | WOODRUFF D&O INSURANCE | PO BOX 790094, SAINT LOUIS, MO 63179 | INSURANCE | $36,638.00 |
| 8.18 | WOODRUFF E&O INSURANCE | PO BOX 790094, SAINT LOUIS, MO 63179 | INSURANCE | $8,865.00 |
| 8.19 | WOODRUFF SAWYER & CO | PO BOX 45057, SAN FRANCISCO, CA 94145 | INSURANCE | $114,024.00 |
| 8.20 | ZENDESK INC. | DEPT CH 19895, PALATINE, IL 60055 | CUSTOMER SERVICE SOFTWARE AND SUPPORT TICKET SYSTEM | $20,958.00 |
| | | | TOTAL: | $312,202.12 |

**Fill in this information to identify the case:**

Debtor name: RockYou, Inc.

United States Bankruptcy for the District of: Southern New York

Case number:

☐ Check if this is an amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

Be as complete and accurate as possible.

**Part 1:** List Creditors Who Have Claims Secured by Property

**1. Do any creditors have claims secured by debtor's property?**

○ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

● Yes. Fill in all of the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>Amount of Claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

**2.1**

**Creditor's name and mailing address**
CENTRE LANE PARTNERS, ATTN: LUKE GOSSELIN, MANAGING DIRECTOR, 60 EAST 42ND STREET, SUITE 1250, NEW YORK, NY 10165

**Date debt was incurred?**
12/21/2017

**Last 4 digits of account number**
N/A

**Do multiple creditors have an interest in the same property?**
● No
○ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
ALL ASSETS

**Describe the lien**
SENIOR SECURED TERM LOAN

**Is the creditor an insider or related party?**
● No
○ Yes

**Is anyone else liable on this claim?**
○ No
● Yes Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

Column A: $3,572,309.00

Column B: $ 1,817,542.78

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$3,572,309.00

**Fill in this information to identify the case:**

Debtor name: RockYou, Inc.

United States Bankruptcy for the District of: Southern New York

Case number:

☐ Check if this is an amended filing

Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1: List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

◉ No. Go to Part 2.

◯ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address | $ _____ | $0.00 |

_____

Date or dates debt was incurred

_____

Last 4 digits of account number

_____

Specify Code subsection of PRIORITY unsecured claim:

11 U.S.C. § 507(a) ( _____ )

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

Basis for the claim:

_____

Is the claim subject to offset?

◉ No

◯ Yes

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claim |
|---|---|

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| | | $14,971,351.40 |

3.1 **Nonpriority creditor's name and mailing address**
SEE ATTACHED SCHEDULE F EXHIBIT

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

◉ No

◯ Yes

**Date or dates debt was incurred**

_____

_____

| Part 3: | List Others to BE Notified About Unsecured Claims |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1. GOODWIN PROCTER LLP, ATTN: ROBERT E. BISHOP AND ED AMER, 100 NORTHERN AVENUE, BOSTON, MA 02110 | Line  **3.100**<br><br>☐ Not listed. Explain | N/A |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|----------------------------------------------------------------|

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|--|--|------------------------|
| 5a. Total claims from Part 1 | 5a. | $0.00 |
| 5b. Total claims from Part 2 | 5b. | $14,971,351.40 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $14,971,351.40 |

List In Alphabetical Order All Creditors With Nonpriority Unsecured Claims

| | Nonpriority Creditor's Name | Address | Date Debt Was Incurred | Contingent | Unliquidated | Disputed | Basis For The Claim | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|
| 3.1 | 101 APPS, INC. | 23713 SE 5TH CT, SAMMAMISH, WA, 98074 | VARIOUS | | | | AP TRADE | $30.90 |
| 3.2 | 101XP PUB | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $297.10 |
| 3.3 | 152 MEDIA LLC | 5724 HIGHWAY 280 EAST, BIRMINGHAM, AL, 35242 | VARIOUS | | | | AP TRADE | $2,272.35 |
| 3.4 | 495 COMMUNICATIONS, LLC | 175 VARICK ST, 6TH FLOOR, NEW YORK, NY, 10014 | VARIOUS | | | | AP TRADE | $234,174.11 |
| 3.5 | 4EN OY | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $48.98 |
| 3.6 | ABM PARKING SERVICES | 600 HARRISON ST. STE 600, SAN FRANCISCO, CA, 94107 | VARIOUS | X | | | AP TRADE | $990.00 |
| 3.7 | ADCLIVITY | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $17.67 |
| 3.8 | ADFORGE | 2342 SHATTUCK AVE #260, BERKELEY, CA, 94704 | VARIOUS | | | | AP TRADE | $33.75 |
| 3.9 | ADGENESIS AKA ALTITUDE DIGITAL | 1037 BROADWAY, SUITE B, DENVER, CO, 80203 | VARIOUS | | | | AP TRADE | $57,047.82 |
| 3.10 | ADGORITHMS AKA ALL ASPECT | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $370.45 |
| 3.11 | ADKARMA | 3806 BUTTONWOOD DR STE 101, COLUMBIA, MO, 65201 | VARIOUS | | | | AP TRADE | $3,893.46 |
| 3.12 | AD N PLAY | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $51.69 |
| 3.13 | ADRIANA SERRANO | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $250.61 |
| 3.14 | ADSIDUOUS | 16035 NE 117TH WAY, REDMOND, WA, 98052 | VARIOUS | | | | AP TRADE | $54.97 |
| 3.15 | ADSMOBI INC. | C O THE GUERRINI LAW FIRM, ATTN   OHN D. GUERRINI AND ROBERT A. HARTLEY, 106 SOUTH MENTOR AVENUE, SUITE 150, PASADENA, CA 91106 | VARIOUS | X | X | X | LITIGATION | UNKNOWN |
| 3.16 | ADSUPPLY INC. | 10811 WASHINGTON BLVD 400, CULVER CITY, CA, 90232 | VARIOUS | | | | AP TRADE | $4,240.43 |
| 3.17 | ADTELLIGENT | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $10.46 |
| 3.18 | ADVINTEO INC. | 130 KING ST. WEST, TORONTO, ON, M5X 1E3, CANADA | VARIOUS | | | | AP TRADE | $144.11 |
| 3.19 | ADXEPERIENCE | 267 BD PEREIRE, 75017 PARIS, FRANCE | VARIOUS | | | | AP TRADE | $26.39 |
| 3.20 | AEROSPIKE | 2525 E CHARLESTON ROAD, SUITE 201, MOUNTAIN VIEW, CA, 94043 | VARIOUS | | | | AP TRADE | $38,391.00 |
| 3.21 | AIDA COLLADO | 5922 BELLINGHAM DR, CASTRO VALLEY, CA, 94552 | VARIOUS | | | | AP TRADE | $135.00 |
| 3.22 | AKAMAI TECHNOLOGIES | GENERAL POST OFFICE, P.O. BOX 26590, NEW YORK, NY, 10087 6590 | VARIOUS | X | | | AP TRADE | $106,630.22 |
| 3.23 | ALARM SOLUTIONS, INC. | 5892 MAIN ST STE 6, SPRINGFIELD, OR, 97478 | VARIOUS | | | | AP TRADE | $90.00 |
| 3.24 | ALEXANDER HALLIDAY | 400 N AVE. 57 APT 3, LOS ANGELES, CA, 90042 | VARIOUS | | | | AP TRADE | $139.98 |
| 3.25 | ALFONSO NAVARRO | 16025 E. BRIDGER ST., COVINA, CA, 91722 | VARIOUS | | | | AP TRADE | $26.50 |
| 3.26 | ALI ALI A | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $3,581.95 |
| 3.27 | ALICIA OCHOA | 41 23 29TH ST. 2R, LONG ISLAND CITY, NY, 11101 | VARIOUS | | | | AP TRADE | $50.00 |
| 3.28 | ALMA AUBIN | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $272.75 |
| 3.29 | ALVINA SCOTT | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $66.49 |
| 3.30 | AMANDA ERDMANN | 313 S. MOORE AVE, CALUMET, IA, 51009 | VARIOUS | | | | AP TRADE | $271.40 |
| 3.31 | AMAZON WEB SERVICES LLC | PO BOX 84023, SEATTLE, WA, 98124 8423 | VARIOUS | X | | | AP TRADE | $557,838.75 |
| 3.32 | AMERICAN EXPRESS | AMERICAN EXPRESS TRS TMS DEPOSITORY, ONE CHASE PLAZA, NEW YORK, NY, 10081 | VARIOUS | X | X | | AP TRADE | $120,989.66 |
| 3.33 | AMONETIZE LTD. AKA UNIMEDIACORP | 14 HAHAROSHET ST, RAANANA, PO BOX 2069, ISRAEL | VARIOUS | | | | AP TRADE | $146,814.43 |
| 3.34 | AMY RAWLINGS | 25 COTTAGE ST APT #1, NORWAY, ME, 04268 | VARIOUS | | | | AP TRADE | $13.35 |
| 3.35 | AMY WILCOX | 107 13TH AVENUE UNIT 101, MADAWASKA, ME, 04756 | VARIOUS | | | | AP TRADE | $150.00 |
| 3.36 | ANDREA SARI | 407 RAMBLEWOOD DR B, GLEN ELLYN, IL, 60137 | VARIOUS | | | | AP TRADE | $744.10 |
| 3.37 | ANDREW KUCSMAS | 3039 CAPTIVA BLUFF RD N.  ACKSONVILLE, FL, 32226 | VARIOUS | | | | AP TRADE | $117.60 |
| 3.38 | ANGELA ALLENSWORTH | 2035 BAYOU DRIVE, NAVARRE, FL, 32566 | VARIOUS | | | | AP TRADE | $274.45 |
| 3.39 | ANGELA KIEBLER | 5638 MARINELL DRIVE, ORLANDO, FL, 32809 | VARIOUS | | | | AP TRADE | $416.30 |
| 3.40 | ANGELA WELCH | 648 MCGUIRE DR., CAMDEN, OH, 45311 | VARIOUS | | | | AP TRADE | $576.40 |
| 3.41 | ANGELINA DUONG | 150 E, SAN FRANCISCO, CA 94116 | 1 3 2019 | X | X | | PRE AC  UISITION ACCRUED AND UNUSED PTO | $2,524.04 |
| 3.42 | ANIVIEW, INC | 1100 LITTLE WHALENECK RD, MERRICK, NY, 11566 | VARIOUS | | | | AP TRADE | $8,825.97 |
| 3.43 | ANNA BELL | 839 FRELINGHUYSEN AVE, NEWARK, N , 07114 | VARIOUS | | | | AP TRADE | $123.80 |
| 3.44 | ANNA CAMPOBASSO | 61 AURORA HEIGHTS DRIVE, ONTARIO, L4G2W6, CANADA | VARIOUS | | | | AP TRADE | $39.10 |
| 3.45 | ANNE LOUISE MARTINEZ | 911 SYCAMORE CT, BANNING, CA, 92220 | VARIOUS | | | | AP TRADE | $216.25 |
| 3.46 | ANNETTE GRAHAM | 506 NEW ST. K7V 1G8 RENFREW, ONTARIO, CANADA | VARIOUS | | | | AP TRADE | $718.35 |
| 3.47 | ANN MARIE WALKER BELOTTI | 29 PROSPECT STREET, HOP BOTTOM, PA, 18824 | VARIOUS | | | | AP TRADE | $2,201.95 |
| 3.48 | ANSWER MEDIA LLC | 9800 METLALF AVE SUITE 500, OVERLAND PARK, KS, 66212 | VARIOUS | | | | AP TRADE | $51.79 |
| 3.49 | ANTHONY MARINO | 22958 LAS MANANITAS DR, VALENCIA, CA, 95823 | VARIOUS | | | | AP TRADE | $99.95 |
| 3.50 | ANTOINE ABOU SLAIBY | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $137.21 |
| 3.51 | ANYCLIP | ISRAEL | VARIOUS | | | | AP TRADE | $82,197.01 |
| 3.52 | AOL  OATH AMERICAS INC. | P.O. BOX 89 4147, LOS ANGELES, CA, 90189 4147 | VARIOUS | | | | AP TRADE | $127,871.30 |
| 3.53 | APPSORAMA  FACE IT APPLICATIONS   PUB | 2250 BUSH ST., SAN FRANCISCO, CA, 94115 | VARIOUS | X | | | AP TRADE | $1,954.46 |
| 3.54 | APPSORAMA  FACE IT APPLICATIONS | 2250 BUSH ST., SAN FRANCISCO, CA, 94115 | VARIOUS | X | | | AP TRADE | $3,000.00 |
| 3.55 | AREVA MARTIN   SWITCH MEDIA | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $7.74 |
| 3.56 | ARIANNY CELESTE | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $56.25 |
| 3.57 | ARMANINO LLP | P.O. BOX 398285, SAN FRANCISCO, CA, 94139 8285 | VARIOUS | | | | AP TRADE | $115,660.53 |
| 3.58 | ASIF SOHRAB | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $2,503.03 |
| 3.59 | AUDREY SUNDMAN | 40 S MAIN STREET, LISBON, NH, 03585 | VARIOUS | | | | AP TRADE | $387.00 |
| 3.60 | AUSTIN AND  ESS VLOGS | 1282 N 25 E, LAYTON, UT, 84041 | VARIOUS | | | | AP TRADE | $200.00 |
| 3.61 | AVIATRIX SYSTEMS INC | 4555 GREAT AMERICA PKWY SUITE 101, SANTA CLARA, CA, 95054 | VARIOUS | | | | AP TRADE | $5,280.00 |
| 3.62 | BAISDEN PUBLISHING | 7512 DR. PHILLIPS BLVD SUITE 50 224, ORLANDO, FL, 32819 | VARIOUS | | | | AP TRADE | $1,226.88 |
| 3.63 | BARBARA STRAZZA | 96 WINDMILL DR, DALLAS, GA, 30132 | VARIOUS | | | | AP TRADE | $41.90 |
| 3.64 | BARBARA VIS | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $2,193.25 |
| 3.65 | BARCROFT MEDIA | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $750.00 |
| 3.66 | BARNEY BAISDEN | 5 HILL STREET BOX 36, COALTON, OH, 45621 | VARIOUS | | | | AP TRADE | $215.75 |
| 3.67 | BEACH FRONT MEDIA | 400 SOUTH ATLANTIC AVE SUITE 101, ORMOND BEACH, FL, 32176 | VARIOUS | | | | AP TRADE | $20.78 |
| 3.68 | BELEN CREBILLO | 999 RAYMOND AVE # 1, LONG BEACH, CA, 90804 | VARIOUS | | | | AP TRADE | $512.85 |
| 3.69 | BERNICE  AILLET | 168 CAPE BRETON RD, IRISHTOWN, NB, E1H 1W9, CANADA | VARIOUS | | | | AP TRADE | $1,326.65 |
| 3.70 | BETTY MCCORD | 254 TERRACE AVE, WESTON, WV, 26452 | VARIOUS | | | | AP TRADE | $36.75 |
| 3.71 | BEVERLY  OHNSON | 1306 N 193RD AVE, BUCKEYE, AZ, 85326 | VARIOUS | | | | AP TRADE | $106.05 |
| 3.72 | BEVOCAL  VOCAL MEDIA LTD | 2327 S  OSEPHINE ST, DENVER, CO, 80210 | VARIOUS | | | | AP TRADE | $9,462.75 |
| 3.73 | BHI COMMUNICATIONS INC. | 11500 W OLYMPIC BOULEVARD 399, LOS ANGELES, CA, 90064 | VARIOUS | | | | AP TRADE | $22,429.20 |
| 3.74 | BIG VIKING GAMES RY | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $7,398.14 |
| 3.75 | BILL BALLAMY  SWITCH MEDIA | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $71.50 |
| 3.76 | BINARI SONORI | VIA E FULVIO TESTI 11, 20092, CINISELLO BALSAMO, MILANO, 20092, ITALY | VARIOUS | X | | | AP TRADE | $14,171.93 |
| 3.77 | BITTORRENT | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $202.82 |
| 3.78 | BLAISDELL & SONGEY LLC | 474 ROLAND WAY, OAKLAND, CA, 94621 | VARIOUS | | | | AP TRADE | $2,458.79 |
| 3.79 | BLASTWORKS LIMITED | 1 VALENTINE PLACE, LONDON SE1 8  H, GREAT BRITAIN | VARIOUS | | | | AP TRADE | $75.15 |
| 3.80 | BLUMARTIAN LLC | 390 LIBERTY DR, LIBERTY HILL, TX, 78642 | VARIOUS | | | | AP TRADE | $421.37 |
| 3.81 | BOB BERTRAND | 237 STEMMERS RUN ROAD, ESSEX, MD, 21221 | VARIOUS | | | | AP TRADE | $16.50 |
| 3.82 | BOLD SCREEN MEDIA LLC | 875 S WESTLAKE BLVD SUITE 201, WESTLAKE VILLAGE, CA, 91361 | VARIOUS | | | | AP TRADE | $2.65 |
| 3.83 | BONITA ATANIAN | 146 SPEAR RD, SPRINGFIELD, MA, 01119 | VARIOUS | | | | AP TRADE | $443.70 |
| 3.84 | BONITA BOWSER | 1503 WEST TATAMAGOUCHE ROAD, TATAMAGOUCHE, NS, B0K1V0, CANADA | VARIOUS | | | | AP TRADE | $4.00 |
| 3.85 | BONNIE WOODS | 103 E ASH STREET, WATSEKA, IL, 60970 | VARIOUS | | | | AP TRADE | $337.70 |
| 3.86 | BOREDOM THERAPHY | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $4,464.55 |
| 3.87 | BREADWINNER | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $2,500.00 |
| 3.88 | BRENDA COVINGTON | 546 HW MCPHERSON RD, LEWISBURG, KY, 42256 | VARIOUS | | | | AP TRADE | $523.95 |
| 3.89 | BRENDA NELSON | 5319 VISTA  OHN DR, LOUISVILLE, KY, 40214 3312 | VARIOUS | | | | AP TRADE | $259.25 |
| 3.90 | BRENDA VILLANUEVA NIKOLAI | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $626.00 |
| 3.91 | BRENT ALLARD | 44319 MCKENZIE HWY, LEABURG, OR, 97489 | 1 3 2019 | X | X | | PRE AC  UISITION ACCRUED AND UNUSED PTO | $1,839.39 |

List In Alp  a  etical Order Al...  ...Priority Unsecured Claims

| | Nonpriority Creditor's Name | Address | Date Debt Was Incurred | Contingent | Unliquidated | Disputed | Basis For The Claim | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|
| 3.92 | BRENT MACLEAN | 3330 SOUTH MILL WAY UNIT 73, L5L3H4, CANADA | VARIOUS | | | | AP TRADE | $596.50 |
| 3.93 | BRIAN PROST | PO BOX 1281, ROYAL OAK, MI, 48068 | VARIOUS | | | | AP TRADE | $317.50 |
| 3.94 | BRIANNA ISABELLA MANCINI | 539 W 163RD ST. #54, NEW YORK, NY, 10032 | VARIOUS | | | | AP TRADE | $650.00 |
| 3.95 | BROOKE WILKERSON | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $3.28 |
| 3.96 | BRYAN NOLL  R | 2118 MYSTIC COVE DR, VIRGINIA BEACH, VA, 23455 | VARIOUS | | | | AP TRADE | $103.80 |
| 3.97 | BUMP CLICK LLC | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $5,757.20 |
| 3.98 | BUMP DIGITAL LLC | PO BOX 6370, ELGIN, IL 60121 | VARIOUS | | | | AP TRADE | $5,975.32 |
| 3.99 | CAFEMEDIA | C O GOODWIN PROCTER LLP, ATTN  GREGORY W. FOX, THE NEW YORK TIMES BUILDING, 620 EIGHTH AVENUE, NEW YORK, NY 10018 | VARIOUS | X | X | X | AP TRADE | $97,293.45 |
| 3.100 | CAFEMEDIA  AC  UISITION | C O GOODWIN PROCTER LLP, ATTN  GREGORY W. FOX, THE NEW YORK TIMES BUILDING, 620 EIGHTH AVENUE, NEW YORK, NY 10018 | 6 19 2018 | X | X | X | AP TRADE | $3,000,000.00 |
| 3.101 | CANDY DOMENECH | 39 WAINWRIGHT ST , PROVIDENCE, RI, 02908 | VARIOUS | | | | AP TRADE | $222.85 |
| 3.102 | CANTEEN  COMPASS GROUP | 1525 ATTEBERRY LANE, SAN  OSE, CA, 95131 | VARIOUS | X | | | AP TRADE | $34,708.91 |
| 3.103 | CAROL HICKS | 7107 S 78TH DRIVE, LAVEEN, AZ, 85339 | VARIOUS | | | | AP TRADE | $29.19 |
| 3.104 | CAROL MANNON | 310 LEE STREET, PARIS, TN, 38242 | VARIOUS | | | | AP TRADE | $175.95 |
| 3.105 | CARRIE SHAKLEY | 9212 GROWN AVE, MC KEAN, PA, 16426 | VARIOUS | | | | AP TRADE | $42.95 |
| 3.106 | CARROT | PO BOX 4146, PORTLAND, OR, 97208 | VARIOUS | | | | AP TRADE | $19,840.73 |
| 3.107 | CASSANDRA KINDSVATTER | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1,579.75 |
| 3.108 | CASSIE LLOYD | CANADA | VARIOUS | | | | AP TRADE | $81.60 |
| 3.109 | CASSIE MORRIS | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $100.00 |
| 3.110 | CATHERINE SUNSTRUM | 53 SPEEDVALE AVE W, #1503, GUELPH, ON, N1H 1  6, CANADA | VARIOUS | | | | AP TRADE | $16.15 |
| 3.111 | CATHY CARROLL | 47 ANN ST APT 111, HIGHSPIRE, PA, 17034 | VARIOUS | | | | AP TRADE | $270.85 |
| 3.112 | CATHY SCHULTZ | 14 N 235 REINKING RD, HAMPSHIRE, IL, 60140 | VARIOUS | | | | AP TRADE | $245.60 |
| 3.113 | CATHY WOIEWUCKI RIDDLE | 1949 PLAYER PLACE, KOKOMO, IN, 46902 | VARIOUS | | | | AP TRADE | $90.90 |
| 3.114 | CBL SERVICES LLC | C O FASSONAKI LAW FIRM, LLP , ATTN  ALAN FASSONAKI, 5230 LAS VIRGENES RD, SUITE 210, CALABASAS, CA 91302 | VARIOUS | X | X | X | LITIGATION | UNKNOWN |
| 3.115 | CELLA COLLINS | 477 GOLDENROD CIRCLE N, AUBURNDALE, FL, 33823 | VARIOUS | | | | AP TRADE | $41.20 |
| 3.116 | CENTRAL ENTERTAINMENT GROUP | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $5,552.15 |
| 3.117 | CENTRO FKA SITESCOUT, INC. | 579 RICHMOND ST WEST, SUITE 100, TORONTO, ON, M5V1Y6 | VARIOUS | | | | AP TRADE | $915.76 |
| 3.118 | CHARITYUSA.COM LLC | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $27,699.64 |
| 3.119 | CHARLES MAHON | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $185.60 |
| 3.120 | CHELSEA DAMON | 252 NW SIGURD HANSON RD , POULSBO, WA, 98370 | VARIOUS | | | | AP TRADE | $466.66 |
| 3.121 | CHERYL YOUNG | 52828 EDEN RIDGE ROAD, REEDSVILLE, OH, 45772 | VARIOUS | | | | AP TRADE | $283.00 |
| 3.122 | CHOATE A.K.A COLUMBIA CAPITAL, LLC | 204 SOUTH UNION STREET, ALEXANDRIA, VA, 22314 | VARIOUS | | | | AP TRADE | $45,000.00 |
| 3.123 | CHRIS REDFIELD | 39 BUFFALO CT, PACIFICA, CA, 94044 | VARIOUS | | | | AP TRADE | $108.60 |
| 3.124 | CHRISTEN MAHLMEISTER | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1,000.60 |
| 3.125 | CHRISTINA KELLY | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $50.00 |
| 3.126 | CHRISTINE  UANITA MATHIESEN | 8684 144 ST, SURREY, BC, V3W 5V1, CANADA | VARIOUS | | | | AP TRADE | $1,794.05 |
| 3.127 | CHRISTINE MURRAY | 11211 N 34TH AVENUE, PHOENIX, AZ, 85029 | VARIOUS | | | | AP TRADE | $2,141.00 |
| 3.128 | CHUBB & SON INC. | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $4,051.00 |
| 3.129 | CIGNALIO | 13 SHOKEN ST, TEL AVIV 6653201, ISRAEL | VARIOUS | X | X | X | AP TRADE | $300,593.85 |
| 3.130 | CIGNALIO | 13 SHOKEN ST, TEL AVIV 6653201, ISRAEL | VARIOUS | X | X | X | LITIGATION | UNKNOWN |
| 3.131 | CINDY CHAVEZ | 37804 UPPER CAMP CREEK ROAD, SPRINGFIELD, OR, 97478 | VARIOUS | | | | AP TRADE | $267.55 |
| 3.132 | CINDY DUPUIS | 109  629A HURON STREET, LONDON, ON, N5Y4  7, CANADA | VARIOUS | | | | AP TRADE | $1,637.95 |
| 3.133 | CINDY KNERR | 1106 E TIMER DR, MAHOMET, IL, 61853 | VARIOUS | | | | AP TRADE | $119.55 |
| 3.134 | CINTAS FIRST AID & SAFETY 0156 | 48480 LAKEVIEW BLVD., FREMONT, CA, 94538 | VARIOUS | | | | AP TRADE | $959.00 |
| 3.135 | CKMP DIGITAL LLC | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $5,994.53 |
| 3.136 | CLAIRE CERVINO | 210 WEATHERWOOD CIRCLE, ALPHARETTA, GA, 30004 | VARIOUS | | | | AP TRADE | $500.00 |
| 3.137 | CLARA BENNETT | 350 LEE AVE LOT 21, BULLHEAD CITY, AZ, 86429 5518 | VARIOUS | | | | AP TRADE | $131.80 |
| 3.138 | CLAUDIA HENTHORN | 6626 SHEPHERD OAKS PASS, LAKELAND, FL, 33811 | VARIOUS | | | | AP TRADE | $251.55 |
| 3.139 | CLEO KERSEY | 10430 FLIKKEMA AVE, HASTINGS, FL, 32145 | VARIOUS | | | | AP TRADE | $24.60 |
| 3.140 | CLICKKY | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $246.69 |
| 3.141 | CLUBHOUSE MEDIA LLC PUB | 834 GRANT ST UNIT 4, SANTA MONICA, CA, 90405 | VARIOUS | | | | AP TRADE | $77,473.90 |
| 3.142 | COFFEE DISTRIBUTION CORP. | 200 BOADWAY, GARDEN CITY PARK, NY, 10007 | VARIOUS | | | | AP TRADE | $2,704.45 |
| 3.143 | COLLEEN GORDON | 2916 38 ST., TWO RIVERS, WI, 54241 | VARIOUS | | | | AP TRADE | $124.10 |
| 3.144 | COLLEEN KENNY | CANADA | VARIOUS | | | | AP TRADE | $170.25 |
| 3.145 | COLLEEN RYAN | 44 SHAMROCK AVE., EIE2  3, CANADA | VARIOUS | | | | AP TRADE | $2,259.40 |
| 3.146 | COMEDY.COM | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $6.08 |
| 3.147 | CONNATIX | 492 BROOME STREET FLOOR 6, NEW YORK, NY, 10013 | VARIOUS | | | | AP TRADE | $77.52 |
| 3.148 | CONNIE CHADWICK | 21425 TUMBLEWEEK WAY SPACE 23, SANTA CLARITA, CA, 91350 | VARIOUS | | | | AP TRADE | $231.25 |
| 3.149 | CONNIE LOWERY | 838 S PARKER DR, APT B, FLORENCE, SC, 29501 | VARIOUS | | | | AP TRADE | $27.60 |
| 3.150 | CONNOR LOUNSBURY | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $0.38 |
| 3.151 | CONNOR SOLUTIONS | 2 RPTHSCHILD AVENUE, ASION CLINTON ENGLAND, GREAT BRITAIN | VARIOUS | | | | AP TRADE | $217.05 |
| 3.152 | CONVERT MEDIA  TABOOLA | 1115 BROADWAY 7TH FLOOR, NEW YORK, NY, 10010 | VARIOUS | X | X | X | AP TRADE | $286,119.26 |
| 3.153 | CORPORATION SERVICE COMPANY | 27111 CENTERVILLE ROAD, WILMINGTON, DE, 19808 | VARIOUS | | | | AP TRADE | $26.41 |
| 3.154 | COUCHBASE, INC. | 2440 WEST EL CAMINO ROAD, SUITE 101, MOUNTAIN VIEW, CA, 94040 | VARIOUS | | | | AP TRADE | $22,750.00 |
| 3.155 | COULL | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $4.29 |
| 3.156 | CPM STAR  PUB | GSN GAMES, 5789 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693 | VARIOUS | | | | AP TRADE | $38.95 |
| 3.157 | CREATIVE EXPANSIONS INC.  LT | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $2,166.14 |
| 3.158 | CROSSINSTALL, INC. | 165  ESSIE ST., SAN FRANCISCO, CA, 94105 | VARIOUS | | | | AP TRADE | $31.42 |
| 3.159 | CROWN WORLDWIDE MOVING & STORAGE | 14826 WICKS BLVD, SAN LEANDRO, CA, 94577 | VARIOUS | | | | AP TRADE | $5,095.86 |
| 3.160 | CRYSTAL POISSANT | 53  UNIPER ST, LOWELL, MA, 01852  5524 | VARIOUS | | | | AP TRADE | $240.30 |
| 3.161 | CURLEY, HURTGEN &  OHNSRUD LLP | 2000 MARKET ST, SUITE 2850, PHILADELPHIA, PA, 19103 | VARIOUS | | | | AP TRADE | $135,437.29 |
| 3.162 | CUSTOMER WINNINGS | ADDRESS UNAVAILABLE | VARIOUS | X | X | | CUSTOMER WINNINGS | $501,102.75 |
| 3.163 | CUTEPOLISH INC. | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $42.20 |
| 3.164 | CYNOGAGE LLC | 817 EAST HILLSBORO BLVD., DEERFIELD BEACH, FL, 33441 | VARIOUS | | | | AP TRADE | $4,112.33 |
| 3.165 | CYNTHIA BAKER | 1236 AMELIA AVE, FINDLAY, OH, 45840 | VARIOUS | | | | AP TRADE | $219.60 |
| 3.166 | CYNTHIA FRAZIER | 4612 MAGNOLIA DR, SUFFOLK, VA, 23435 | VARIOUS | | | | AP TRADE | $101.85 |
| 3.167 | DAGGER PHILLIPS | CANADA | VARIOUS | | | | AP TRADE | $714.70 |
| 3.168 | DALE BARTLETT MACDONALD | CANADA | VARIOUS | | | | AP TRADE | $1,320.90 |
| 3.169 | DALE BUZON | 138 FREAR LANE, PO BOX 206, LAKE WINOLA, PA, 18625 | VARIOUS | | | | AP TRADE | $569.00 |
| 3.170 | DANIEL MONTOYA | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $320.27 |
| 3.171 | DANNY MCBRIDE | 22 MARTHA LANE, WICHITA FALLS, TX, 76306 | VARIOUS | | | | AP TRADE | $296.40 |
| 3.172 | DANNY WELCH GREER | 3303 WINDY HARBOR DR, AUSTIN, TX, 78734 | VARIOUS | | | | AP TRADE | $42.30 |
| 3.173 | DAPPER TOAST LLC   UMBLE  OY | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $3,998.32 |
| 3.174 | DARLA DAVIES | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $886.85 |
| 3.175 | DASHBID AKA GAMEHOUSE | 79 MADISON AVE 8TH FLOOR, NEW YORK, NY, 10016 | VARIOUS | | | | AP TRADE | $15.79 |
| 3.176 | DATADOG INC. | 620 8TH AVE FLOOR 45, NEW YORK, NY, 10018 | VARIOUS | X | X | | AP TRADE | $64,463.91 |
| 3.177 | DATEC INC | 364 UPLAND DRIVE, SEATTLE, WA, 98188 | VARIOUS | | | | AP TRADE | $11,046.83 |
| 3.178 | DAVID  OCHEN | 522 LAKE DR., MIDDLETOWN, DE, 19709 | VARIOUS | | | | AP TRADE | $30.60 |
| 3.179 | DAVID K. GOTTLIEB, CHAPTER 7 TRUSTEE | C O PACHULSKI STANG ZIEHL &  ONES LLP, ATTN  ANDREW W. CAINE AND   EFFREY P. NOLAN, 10100 SANTA MONICA BLVD, 13TH FLOOR, LOS ANGELES, CA 90067 | VARIOUS | X | X | X | LITIGATION | UNKNOWN |
| 3.180 | DC YOUNGFLY   UST  OKES INC. | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $17.84 |
| 3.181 | DEANNE FARMER | 131 CONNIE DRIVE, HENDERSONVILLE, TN, 37075 | VARIOUS | | | | AP TRADE | $841.95 |
| 3.182 | DEBBIE KING | 4 383 CLARKE ROAD, LONDON, ON, N5W 5G5, CANADA | VARIOUS | | | | AP TRADE | $130.75 |
| 3.183 | DEBBIE SCHMIDT | 1965 WESTSIDE HIGHWAY, KELSO, WA, 98626 | VARIOUS | | | | AP TRADE | $1,988.00 |
| 3.184 | DEBORAH ENGEL | 2118 MYSTIC COVE DRIVE, VIRGINIA BEACH, VA, 23455 | VARIOUS | | | | AP TRADE | $306.00 |

List In Alpabetical Order All...ority Unsecured Claims

| | Nonpriority Creditor's Name | Address | Date Debt Was Incurred | Contingent | Unliquidated | Disputed | Basis For The Claim | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|
| 3.185 | DEBORAH KING | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $142.25 |
| 3.186 | DEBORAH MAHON | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $463.05 |
| 3.187 | DEBORAHA ELAINE GARRETT | 200 VICKSBURG AVE, APT S1, NORMAN, OK, 73071 0000 | VARIOUS | | | | AP TRADE | $592.45 |
| 3.188 | DEBRA CONROW | 12826 480TH AVE SE, NORTH BEND, WA, 98045 | VARIOUS | | | | AP TRADE | $215.50 |
| 3.189 | DEBRA DOVE | 586 BUFFALO DRIVE, CABINS, WV, 26855 | VARIOUS | | | | AP TRADE | $269.30 |
| 3.190 | DEBRA FRANCIS | 1426 LAKE HURON DR, VIRGINIA BEACH, VA, 23464 | VARIOUS | | | | AP TRADE | $160.50 |
| 3.191 | DELL FINANCIAL SERVICES | P.O. BOX 6547, CAROL STREAM, IL, 60197 6547 | VARIOUS | X | | | AP TRADE | $138,216.56 |
| 3.192 | DELRAY MEDIA | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $13.10 |
| 3.193 | DENISE BARTON | 13 HALL DRIVE, CHESHIRE, CT, 06410 | VARIOUS | | | | AP TRADE | $184.10 |
| 3.194 | DEREK ERNST | 5517 GHOST RIDER CT, LAS VEGAS, NV, 89131 | VARIOUS | | | | AP TRADE | $4,500.00 |
| 3.195 | DIANE CANNON | 1436 GALESBURG ST, CHARLOTTE, NC, 28216 | VARIOUS | | | | AP TRADE | $43.90 |
| 3.196 | DIANE DEVOST LATOUR | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $318.35 |
| 3.197 | DIANE TAYLOR | 3 PARKRIDGE DR, N LITTLE ROCK, N LITTLE ROCK, AR, 72120 | VARIOUS | | | | AP TRADE | $13.55 |
| 3.198 | DIGITAL 365 MAIN, LLC | P.O. BOX 10157, UNIONDALE, NY, 11555 | VARIOUS | | | | AP TRADE | $103,386.32 |
| 3.199 | DIVISION D PUB | 906 RAIN FOREST PKWY, COLUMBIA, MO, 65202 | VARIOUS | X | X | | AP TRADE | $287,957.30 |
| 3.200 | DIY HOME DECORATING | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1,508.70 |
| 3.201 | DMG MEDIA | 8 HAPNINA BLD B, RA ANANA 43215, ISRAEL | VARIOUS | | | | AP TRADE | $13,642.12 |
| 3.202 | DMX | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $833.13 |
| 3.203 | DO YOU REMEMBER | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1,225.22 |
| 3.204 | DONALDSON & CALLIF | 400 SOUTH BEVERLY DRIVE SUITE 400, BEVERLY HILLS, CA, 90212 | VARIOUS | | | | AP TRADE | $1,418.00 |
| 3.205 | DONNA ADAMS | 6171 WASHINGTON STREET, HOLLYWOOD, FL, 33023 | VARIOUS | | | | AP TRADE | $423.85 |
| 3.206 | DONNA ALLEN | 1334 SABATTUS ROAD, LEWISTON, ME, 04240 | VARIOUS | | | | AP TRADE | $200.30 |
| 3.207 | DONNA BOYERS | 420 CHARLES STREET, GLENVILLE, WV, 26351 | VARIOUS | | | | AP TRADE | $114.80 |
| 3.208 | DONNA BURR | 203 URBAN AVENUE, NORWOOD, PA, 19074 | VARIOUS | | | | AP TRADE | $46.45 |
| 3.209 | DONNA GIBSON | 6075 RIVERBANKS RD, GRANTS PASS, OR, 97527 | VARIOUS | | | | AP TRADE | $924.60 |
| 3.210 | DORIS KRANENDONK | 59 DONNELLY SETTLEMENT ROAD, E6K 3N3 LAKE GEORGE, NEW BRUNSWICK, CANADA | VARIOUS | | | | AP TRADE | $1,445.25 |
| 3.211 | DOROTHY BOUTOT | 799 VAN BUREN RD, CARIBOU, ME, 04736 | VARIOUS | | | | AP TRADE | $479.35 |
| 3.212 | DREXLS | PO BOX 341280, LOS ANGELES, CA, 90034 | VARIOUS | X | X | | AP TRADE | $10,459.36 |
| 3.213 | EDGAR BANGUERO | 8237 126TH PL SE, NEWCASTLE, WA, 98056 | VARIOUS | | | | AP TRADE | $10.99 |
| 3.214 | EDGE INTERACTIVE LLC | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1,979.15 |
| 3.215 | EGEEK OWL LLC | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $11,433.93 |
| 3.216 | EIKO ENTERPRISES | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $194.04 |
| 3.217 | ELATE MOVING LLC | 305 BROADWAY 7TH FLOOR, NEW YORK, NY, 10007 | VARIOUS | | | | AP TRADE | $8,150.38 |
| 3.218 | ELECTRIC LIGHTWAVE AKA INTEGRA BILL | PO BOX 2966, MILWAUKEE, WI, 53201 | VARIOUS | | | | AP TRADE | $4,213.97 |
| 3.219 | ELEVATED PLAY INC. | 20 S SANTA CRUZ AVE SUITE 300, LOS GATOS, CA, 95030 | VARIOUS | | | | AP TRADE | $8,704.50 |
| 3.220 | ELIZABETH CIRILLI | 98 KNUPP ROAD, BARRIE, ON, L4N 0N5, CANADA | VARIOUS | | | | AP TRADE | $128.60 |
| 3.221 | ENGAGE BDR PUB | 9000 W SUNSET BLVD. SUITE 500, WEST HOLLYWOOD, CA, 90069 | VARIOUS | | | | AP TRADE | $2,753.79 |
| 3.222 | ENGAGEPLAY | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $95.01 |
| 3.223 | E  UINIX. INC. | 4252 SOLUTIONS CENTER, CHICAGO, IL, 60677 4002 | VARIOUS | | | | AP TRADE | $32,365.00 |
| 3.224 | ERIKA SANTOS | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $133.42 |
| 3.225 | EVERHANCE LLC | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $3,344.36 |
| 3.226 | EVOLVE MEDIA LLC | 5140 W GOLDLEAF CIRCLE 3RD FLOOR, LOS ANGELES, CA, 90056 | VARIOUS | | | | AP TRADE | $14.31 |
| 3.227 | EXPERION INC. SOCIAL GRAPH STUDIOS | SOCIAL GRAPH STUDIOS INC., THORNHILL, ON, L4 8V9 | VARIOUS | | | | AP TRADE | $157.90 |
| 3.228 | FACEBOOK | 15161 COLLECTIONS CENTER DR, CHICAGO, IL, 60693 | VARIOUS | X | X | | AP TRADE | $2,518.03 |
| 3.229 | FACEBOOK, INC. | ATTN ACCOUNTS RECEIVABLE, 15161 COLLECTIONS CENTER DR, CHICAGO, IL, 60693 | VARIOUS | X | X | | AP TRADE | $2,143,482.62 |
| 3.230 | FAYE L CHRISLEY | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $982.19 |
| 3.231 | FEBRUARY LICENSING | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $148,687.00 |
| 3.232 | FINAL LEVEL ENTERTAINMENT | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $7,415.02 |
| 3.233 | FIRST MEDIA FUNDING, LLC AS ASSIGNEE OF BLUTONIC, INC. | PO BOX 268953, DEPATMENT #1052, OKLAHOMA CITY, OK 73126 8953 | VARIOUS | | | | AP TRADE | $130,734.44 |
| 3.234 | FIVE MEDIA MARKETING LTD | 22 AIANTOS ST. NICOSTA, 1082, CYPRUS | VARIOUS | | | | AP TRADE | $5,800.00 |
| 3.235 | FLAWED INC. | 24043 VIA SERENO, VALENCIA, CA 91354 | VARIOUS | | | | AP TRADE | $8,333.33 |
| 3.236 | FOLDED VICTORY LLC | 16  USTIN ROAD, HARRISON, NY, 10528 | VARIOUS | | | | AP TRADE | $400.66 |
| 3.237 | FRANK BLASHOCK | 439 PERSHING AVE., FRACKVILLE, PA, 17931 | VARIOUS | | | | AP TRADE | $67.60 |
| 3.238 | FREMANTLE MEDIA | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $2,784.30 |
| 3.239 | FULL FORCE | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $61.95 |
| 3.240 | FUTURE ADS AKA PROPEL MEDIA | 2010 MAIN STREET, SUITE 900, IRVINE, CA, 92614 | VARIOUS | | | | AP TRADE | $57,316.01 |
| 3.241 | FYBER  PUB | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $216.40 |
| 3.242 | GAFF | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $46.75 |
| 3.243 | GAME CIRCUS LLC | 15851 DALLAS PARKWAY SUITE 475, ADDISON, TX, 75001 | VARIOUS | | | | AP TRADE | $30,000.00 |
| 3.244 | GAME SHOW NETWORK | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $33.79 |
| 3.245 | GAME STOP MEDIA DBA KONGREGATE | 625 WESTPORT PARKWAY, GRAPEVINE, TX, 76051 6740 | VARIOUS | | | | AP TRADE | $28.19 |
| 3.246 | GAME X | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $18.35 |
| 3.247 | GANNETT CO. INC DBA GANNETT DIGITAL | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $209.74 |
| 3.248 | GDM MEDIA AKA CLICKDEALER LTD. | QUI  AND CHAMBERS, P O BOX 3159, VIRGIN ISLANDS | VARIOUS | | | | AP TRADE | $1,278.97 |
| 3.249 | GEEKSTER INK | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $3.78 |
| 3.250 | GERMAINE THERRIEN | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $182.60 |
| 3.251 | GET ENGAGED MEDIA LLC | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $5,831.57 |
| 3.252 | GETINTENT USA INC. | 401 PARK AVENUE SOUTH 10TH FLOOR, NEW YORK, NY, 10016 | VARIOUS | | | | AP TRADE | $84.27 |
| 3.253 | GILDA CLAYTON | 575 SOUTH LAUREL AVE, HAZLET, N , 07730 | VARIOUS | | | | AP TRADE | $20.35 |
| 3.254 | GINGER GUTHMANN | 795 LA PLAYA #1, SAN FRANCISCO, CA, 94121 | VARIOUS | | | | AP TRADE | $21,689.69 |
| 3.255 | G  ORGI K  OSEV | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $279.71 |
| 3.256 | GLENNIS SHAW | 48 NORTH YORK STREET, APT 1F., PATERSON, N , 07524 | VARIOUS | | | | AP TRADE | $515.25 |
| 3.257 | GLYNNA COLEMAN | 415 TANGLEWOOD DR., DUNCANVILLE, TX, 75116 | VARIOUS | | | | AP TRADE | $243.05 |
| 3.258 | GRAVITY LAB | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $99.02 |
| 3.259 | GRETCHEN TIBBITS | 2110 FREDERICK DOUGLASS BLVD, PH3, NEW YORK, NY, 10026 | VARIOUS | X | | X | AP TRADE | $75,000.00 |
| 3.260 | GRUBE BROWN & GEIDT LLP | 601 MONTGOMERY STREET SUITE 1150, SAN FRANCISCO, CA, 94111 | VARIOUS | | | | AP TRADE | $4,672.50 |
| 3.261 | GSN GAMES | 100 SUMMER ST., 11TH FLOOR, BOSTON, MA, 02110 | VARIOUS | | | | AP TRADE | $243.99 |
| 3.262 | GTT COMMUNICATIONS INC. AKA GIGLINX GLOBAL | PO BOX 842630, DALLAS, TX, 75284 | VARIOUS | | | | AP TRADE | $5,407.50 |
| 3.263 | GUNDERSON DETTMER ET AL, LLP | 1200 SEAPORT BLVD, REDWOOD CITY, CA, 94063 | VARIOUS | X | | | AP TRADE | $76,732.28 |
| 3.264 | HADEN GUFFEY | 126 DODGE ROAD, MORTON, WA, 98356 | VARIOUS | | | | AP TRADE | $194.10 |
| 3.265 | HARREN MEDIA | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $409.33 |
| 3.266 | HARRISON POTTER | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $2,850.00 |
| 3.267 | HEADWAY DIGITAL AKA MOBRAIN DIGITAL | AHAD HA AM 54, TEL AVI, 6520216, ISRAEL | VARIOUS | | | | AP TRADE | $0.71 |
| 3.268 | HEIDI RICHNAFSKY | 5917 WEST CLUB LANE, RICHMOND, VA, 23226 | VARIOUS | | | | AP TRADE | $208.05 |
| 3.269 | HERON DALE | 238 BELLAIR DR, BOLTON, ON, L7E 1Z7, CANADA | VARIOUS | | | | AP TRADE | $856.10 |
| 3.270 | HIGHER PERSPECTIVE | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1,896.15 |
| 3.271 | HITPOINT  PUB | 1933 S. BROADWAY, SUITE 1120, LOS ANGELES, CA, 90007 | VARIOUS | | | | AP TRADE | $672.39 |
| 3.272 | HOLLY MORGAN | 2017 FIELDCREST CT SOUTH, SALEM, OR, 97306 | VARIOUS | | | | AP TRADE | $400.90 |
| 3.273 | HOLLYWOOD UNLOCKED | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1,703.60 |
| 3.274 | HOLONIS INC. DBA ICONIC MEDIA GROUP | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $11,865.16 |
| 3.275 | HOOPER HATHAWAY PC | 126 SOUTH MAIN STREET, ANN ARBOR, MI, 48104 | VARIOUS | | | | AP TRADE | $945.00 |
| 3.276 | HOPKINS & CARLEY | PO BOX 1469, SAN JOSE, CA, 95109 1469 | VARIOUS | | | | AP TRADE | $447.10 |
| 3.277 | HUNTINGTON TECHNOLOGY FINANCE | L 3721, COLUMBUS, OH, 43260 | VARIOUS | | | | AP TRADE | $25,771.83 |
| 3.278 | HURRICANE ELECTRIC, LLC | DIANE NESOM, 760 MISSION COURT, FREMONT, CA, 94539 | VARIOUS | X | | | AP TRADE | $4,508.55 |
| 3.279 | HUSNA HANNIRA HAMZAH | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $15.62 |
| 3.280 | I LOVE MY DOG SO MUCH LLC | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1,907.86 |

List In Alphabetical Order All Creditors Holding Nonpriority Unsecured Claims

| | Nonpriority Creditor's Name | Address | Date Debt Was Incurred | Contingent | Unliquidated | Disputed | Basis For The Claim | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|
| 3.281 | IAB INTERACTIVE ADVERTISING BUREAU | 116 EAST 27TH STREET 6H FLOOR, NEW YORK, NY, 10016 | VARIOUS | | | | AP TRADE | $21,599.00 |
| 3.282 | IHEART MEDIA | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1,119.82 |
| 3.283 | IMAN SUHERMAN | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $781.06 |
| 3.284 | INBOX DOLLARS AKA COTTERWEB | 1295 NORTHLAND DRIVE SUITE 300, SAINT PAUL, MN, 55120 | VARIOUS | | | | AP TRADE | $173.88 |
| 3.285 | INNER SPLENDER MEDIA LLC | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $2,032.32 |
| 3.286 | INSTART LOGIC INC | 450 LAMBERT AVENUE, PALO ALTO, CA, 94306 | VARIOUS | | | | AP TRADE | $9.71 |
| 3.287 | INSTART LOGIC INC | 450 LAMBERT AVENUE, PALO ALTO, CA, 94306 | VARIOUS | | | | AP TRADE | $33,753.16 |
| 3.288 | INTEGRAL AD SCIENCE INC | P O BOX 200197, PITTSBURG, PA, 15251 0197 | VARIOUS | | | | AP TRADE | $37,601.90 |
| 3.289 | INTERNETROI INC | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $5,794.95 |
| 3.290 | I IBLE SERVICES PVT LTD | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1,094.03 |
| 3.291 | IRENE KALASCHNICK | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1,507.90 |
| 3.292 | IRONSOURCE TECHNOLOGIES LTD. | 28 LILLENBLUM ST., TEL AVIV 6513307, ISRAEL | VARIOUS | | | | AP TRADE | $88,444.75 |
| 3.293 | ITOM CREATIVE STUDIO | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1,566.07 |
| 3.294 | ACKIE SMITH | 1 GOULD PARK RD. APT 206, BRIDGEPORT, OH, 43912 | VARIOUS | | | | AP TRADE | $166.10 |
| 3.295 | AMES BEPPLER | 7240 ADAMS ST, P.O. BOX 11, DUNDAS, IL, 62425 | VARIOUS | | | | AP TRADE | $489.95 |
| 3.296 | AMES FRYMIER | 790 LYNN AVE, WESTON, WV, 26452 | VARIOUS | | | | AP TRADE | $870.50 |
| 3.297 | AMES OTIS | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $0.04 |
| 3.298 | AMIE BRICKHOUSE | 148 WEST 23RD, STREET NO. 10F, NEW YORK, NY, 10011 | VARIOUS | | | | AP TRADE | $20.66 |
| 3.299 | AMIE OTIS | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $0.83 |
| 3.300 | ANET BEPPLER | 7240 ADAMS STREET, DUNDAS, IL, 62425 | VARIOUS | | | | AP TRADE | $234.70 |
| 3.301 | ANET CHRISTIE | P.O. BOX 565 B0T 1W0, SHELBURNE NOVA SCOTIA, CANADA | VARIOUS | | | | AP TRADE | $50.25 |
| 3.302 | ANIE MARCUS | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $119.25 |
| 3.303 | ASMINE SANDERS UST OKES | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $19.43 |
| 3.304 | EANETTE LOPEZ | 410 ROBERTS ROAD, TOMS RIVER, N , 08755 1233 | VARIOUS | | | | AP TRADE | $186.80 |
| 3.305 | ENNIFER LEIGHTON | 4018 MAINE AVE NW, ROANOKE, VA, 24017 | VARIOUS | | | | AP TRADE | $185.40 |
| 3.306 | ENNIFER RENWICK | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $425.25 |
| 3.307 | ENNIFER ROMMEL | 5845 NW DRILL CT, PORT SAINT LUCIE, FL, 34986 | VARIOUS | | | | AP TRADE | $320.10 |
| 3.308 | ENNIFER SPAGNUOLO | 139 SPENVALLEY DR, M3L 1Z6, NORTH YORK, CANADA | VARIOUS | | | | AP TRADE | $321.65 |
| 3.309 | ENNY HUANG | ADDRESS UNAVAILABLE | 1 3 2019 | X | X | | PRE AC UISITION ACCRUED AND UNUSED PTO | $4,055.62 |
| 3.310 | ENNY MERO | NEW YORK, NY, 10036 | VARIOUS | | | | AP TRADE | $0.50 |
| 3.311 | ERI BAISDEN | 245 SIMMONS RD, WELLSTON, OH, 45692 | VARIOUS | | | | AP TRADE | $14.75 |
| 3.312 | ERRY BENNETT | 350 LEE AVE LOT 21, BULLHEAD CITY, AZ, 86429 5518 | VARIOUS | | | | AP TRADE | $96.15 |
| 3.313 | ERRY CONSTABLE | 323  ARVIS ST, CLARKSBURG, WV, 26301 | VARIOUS | | | | AP TRADE | $212.75 |
| 3.314 | ERRY HUFF | ADDRESS UNAVAILABLE | 1 3 2019 | X | X | | PRE AC UISITION ACCRUED AND UNUSED PTO | $2,272.93 |
| 3.315 | ESSE SHRIEVE | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $93.44 |
| 3.316 | ESUS DAILY LLC | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $2,032.91 |
| 3.317 | ESUSDAILY | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $0.05 |
| 3.318 | O MANZKE | CANADA | VARIOUS | | | | AP TRADE | $112.55 |
| 3.319 | OAN SK THOMAS | CANADA | VARIOUS | | | | AP TRADE | $1,417.45 |
| 3.320 | ODI LYNN HARTZ | 1881 KENDAL CT, YUBA CITY, CA, 95993 | VARIOUS | | | | AP TRADE | $412.65 |
| 3.321 | OE RUIZ | ADDRESS UNAVAILABLE | 1 3 2019 | X | X | | PRE AC UISITION ACCRUED AND UNUSED PTO | $7,837.50 |
| 3.322 | OHN BRUTON SR. | 3439 E CLAY AVE, FRESNO, CA, 93702 | VARIOUS | | | | AP TRADE | $128.55 |
| 3.323 | OHN SLATTERY AND MARGARET SLATTERY | C O WALKUP, MELODIA, KELLY & SCHOENBERGER, ATTRN  MICHAEL A. KELLY AND CONOR M. KELLY, 650 CALIFORNIA ST., 26TH FL, SAN FRANCISCO, CA 94108 | | X | X | X | LITIGATION | UNKNOWN |
| 3.324 | OHNA TRINH | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $294.35 |
| 3.325 | OHNIA WITT | 1911 E. WILLIAMSBURG STREET, APT 11, WHITLEY CITY, KY, 42653 | VARIOUS | | | | AP TRADE | $292.05 |
| 3.326 | ONIE MCFARLAND | 237 W 100 S#6, IVINS, UT, 84738 | VARIOUS | | | | AP TRADE | $677.65 |
| 3.327 | ORDAN WAMBAUGH | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $580.36 |
| 3.328 | ORDAN WAMBAUGH | ADDRESS UNAVAILABLE | 1 3 2019 | X | X | | PRE AC UISITION ACCRUED AND UNUSED PTO | $6,355.30 |
| 3.329 | OSEPH GIBSON | 6075 RIVERBANKS RD, GRANTS PASS, OR, 97527 | VARIOUS | | | | AP TRADE | $533.05 |
| 3.330 | OSEPH KIRKENDALL | 1323 SWEITZER AVE, AKRON, OH, 44301 | VARIOUS | | | | AP TRADE | $1,506.60 |
| 3.331 | OSEPH LARSEN | 241 BUEL AVENUE, STATEN ISLAND, NY, 10305 | VARIOUS | | | | AP TRADE | $85.75 |
| 3.332 | OSEPH TILLEY | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $452.55 |
| 3.333 | OSEPHINE KAUFMAN | 175 LARUE LANE, ELIZABETHTOWN, KY, 42701 | VARIOUS | | | | AP TRADE | $319.70 |
| 3.334 | OYCE HORNER | 1001 E BROOKE AVEV, STILLWATER, OK, 74075 | VARIOUS | | | | AP TRADE | $1,348.35 |
| 3.335 | UAN CARZOLIO | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $46.72 |
| 3.336 | UDITH MISNER | 5402 E MCKELLIPS RD, LOT 312, MESA, AZ, 85215 | VARIOUS | | | | AP TRADE | $9.80 |
| 3.337 | UDY CAULLEY | 123 LOCUST RD SW, ALEXANDRIA, OH, 43001 | VARIOUS | | | | AP TRADE | $544.10 |
| 3.338 | UDY EHLKE | 7711 SURD DRIVE, PANAMA CITY, FL, 32408 | VARIOUS | | | | AP TRADE | $600.00 |
| 3.339 | UDY KLEMENT | PO BOX 209, ALBERTA, T0B0C0, CANADA | VARIOUS | | | | AP TRADE | $300.00 |
| 3.340 | UDY VIOLETTE | 927, VAN BUREN ROAD, MILAN, OH, 04736 | VARIOUS | | | | AP TRADE | $46.90 |
| 3.341 | UKIN MEDIA INC | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $141.64 |
| 3.342 | ULIA BENOIT | 112 430 HIGH STREET, E1C 0P5 MONCTON, CANADA | VARIOUS | | | | AP TRADE | $281.25 |
| 3.343 | ULIA MCGOVERN | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $2,062.72 |
| 3.344 | ULIE GRENIER | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $135.75 |
| 3.345 | ULIE HIGGINS IANDECK | 172 WEST UTAH AVENUE, TOOELE, UT, 84074 | VARIOUS | | | | AP TRADE | $206.90 |
| 3.346 | ULIE PROST | 123 MAPLEFIELD RD., PLEASANT RIDGE, MI, 48069 | VARIOUS | | | | AP TRADE | $239.90 |
| 3.347 | USTIN BOOKER | 100 ALCOTT PLACE APT 32H, BRONX, NY, 10475 | VARIOUS | | | | AP TRADE | $2,200.00 |
| 3.348 | USTIN SANTINO | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $714.31 |
| 3.349 | WOWW LT | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $9,661.64 |
| 3.350 | KANO APPS | VICTORIA BC, BC, V8W 1S5, CANADA | VARIOUS | | | | AP TRADE | $345.15 |
| 3.351 | KAREN BENSON | 727 20TH AVE APT 2, SAN FRANCISCO, CA, 94121 | VARIOUS | | | | AP TRADE | $621.40 |
| 3.352 | KAREN BRANDON | 1002 NEW BEDFORD DRIVE, DELAND, FL, 32724 | VARIOUS | | | | AP TRADE | $109.60 |
| 3.353 | KAREN DAVIS | 319 CLAYDELLE AVE APT C, EL CA ON, CA, 92020 | VARIOUS | | | | AP TRADE | $422.30 |
| 3.354 | KAREN POLLOCK | 72 MASON ST, EXETER, PA, 18644 | VARIOUS | | | | AP TRADE | $39.55 |
| 3.355 | KATALIN SZOKE SIESWERDA | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $368.85 |
| 3.356 | KATHLEEN CHAYER | CANADA | VARIOUS | | | | AP TRADE | $469.80 |
| 3.357 | KATIE RELLFORD | 314 ROSEBUD DRIVE APT 314, NATCHITOCHES, LA, 71457 | VARIOUS | | | | AP TRADE | $1,337.20 |
| 3.358 | KEITH ADKINS | 589 BENNINGTON RD, COOL RIDGE, WV, 25825 0703 | VARIOUS | | | | AP TRADE | $76.45 |
| 3.359 | KELLY DAVISSON | 317 DATE AVENUE, AKRON, CO, 80720 | VARIOUS | | | | AP TRADE | $175.50 |
| 3.360 | KELLY KASSAY | 6515 DELILAH RD LOT 2038, EGG HARBOR TOWNSHIP, N , 08234 | VARIOUS | | | | AP TRADE | $428.70 |
| 3.361 | KENNETH MADELINE | 3350 YOUNG CHARLES DRIVE, FLORENCE, SC, 29501 | VARIOUS | | | | AP TRADE | $54.75 |
| 3.362 | KENNETH SCHEWE | 34567 ZILM RD, WILMINGTON, IL, 60481 | VARIOUS | | | | AP TRADE | $194.15 |
| 3.363 | KEYMASH LLC | 37 W 57TH ST, NEW YORK, NY, 10019 | VARIOUS | | | | AP TRADE | $116,780.81 |
| 3.364 | KILROY REALTY 303, LLC | ATTN  REVENUE ACCOUNTING, 12200 WEST OLYMPIC BLVD. STE 20, LOS ANGELES, CA, 90064 | VARIOUS | X | X | | AP TRADE | $20,726.87 |
| 3.365 | KIM STEWART | 1076 FENNELL AVE. E., HAMILTON, ON, L8T 1R6, CANADA | VARIOUS | | | | AP TRADE | $141.40 |
| 3.366 | KIMBERLEY AUTULLO | 748 ROSEMARY CIRCLE, BRADENTON, FL, 34212 | VARIOUS | | | | AP TRADE | $221.80 |
| 3.367 | KIMBERLEY M MACLEAN | 1326 MILFORD ST NE, CANTON, OH, 44714 | VARIOUS | | | | AP TRADE | $1,407.10 |
| 3.368 | KIMBERLY KONG | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1.29 |
| 3.369 | KIMBERLY VANN LAWLOR | 4460 MAIN STREET , ASPER, TN, 37347 | VARIOUS | | | | AP TRADE | $310.10 |
| 3.370 | KIRSTEN EGGLESTON | 1 PARK MEADOW DRIVE, BUFFALO, NY, 14224 | VARIOUS | | X | | AP TRADE | $600.00 |
| 3.371 | KIRSTEN EGGLESTON | 1 PARK MEADOW DRIVE, BUFFALO, NY, 14224 | VARIOUS | | X | | AP TRADE | $1,935.00 |

RockYou, Inc.

List In Alpaetical Order A...Priority Unsecured Claims

| Nonpriority Creditor's Name | Address | Date Debt Was Incurred | Contingent | Unliquidated | Disputed | Basis For The Claim | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|
| 3.372 KIXEYE, INC. | C O GOODWIN PROCTER LLP, ATTN MICHAEL T. ONES AND EREMY LATEINER, 135 COMMONWEALTH DRIVE, MENLO PARK, CA 94025 | VARIOUS | X | X | X | LITIGATION | UNKNOWN |
| 3.373 KO OBO | 23 RUE DES GRANDS AUGUSTINS, PARIS, 75006, FRANCE | VARIOUS | | | | AP TRADE | $1,337.46 |
| 3.374 KOOLBIT | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $49.55 |
| 3.375 KRISTINE KAMODY | 2541 W.  UAIL RD, TUCSON, AZ, 85746 | VARIOUS | | | | AP TRADE | $103.15 |
| 3.376 KYM WHITLEY    UST  OKES USA LLC | 1323 I STREET NE, WASHINGTON, DC, 20002 | VARIOUS | | | | AP TRADE | $194.77 |
| 3.377 LADY AND THE BLOG LLC  VERA SWEENEY | PO BOX 7137, GARDEN CITY, NY, 11530 | VARIOUS | | | | AP TRADE | $900.00 |
| 3.378 LAPIXA | 25 NEW CHARDON ST., BOSTON, MA 02114 | VARIOUS | | | | AP TRADE | $680.00 |
| 3.379 LARRY SMITH | 1100 ARTHUR STREET, APT. D2, IOWA CITY, IA, 52240 | VARIOUS | | | | AP TRADE | $292.15 |
| 3.380 LATINWORKS MARKETING, LLC | 410 BAYLOR STREET, AUSTIN, TX, 78703 | VARIOUS | | | | AP TRADE | $10,000.00 |
| 3.381 LAURA EMERSON | 407 N C STREET, OSKALOOSA, IA, 52577 | VARIOUS | | | | AP TRADE | $500.00 |
| 3.382 LAURA MOORE | 261 A CHAPEL RD, GASSAWAY, WV, 26624 | VARIOUS | | | | AP TRADE | $2,088.95 |
| 3.383 LAURA SIFFERMAN | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $6.35 |
| 3.384 LAUREN LEVY | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $50.00 |
| 3.385 LAURIE LILLER | 220 TIOGA AVE, APT 278, CORNING, NY, 14830 | VARIOUS | | | | AP TRADE | $24.50 |
| 3.386 LAURIE SUBIA | 10733 W 69TH PLACE, ARVADA, CO, 80004 | VARIOUS | | | | AP TRADE | $166.85 |
| 3.387 LAW OFFICES OF  ENNIE LEE | 10 CORTE AZUL, MORAGA, CA, 94556 | VARIOUS | X | X | X | LITIGATION | UNKNOWN |
| 3.388 LEANING IN LIFE | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1,754.04 |
| 3.389 LEENA KOLLAR | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1.38 |
| 3.390 LEMMONET | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $66.83 |
| 3.391 LEO KERR | 401 W WALNUT ST, TITUSVILLE, PA, 16354 | VARIOUS | | | | AP TRADE | $120.00 |
| 3.392 LEON EDMISTON | 65 2ND MILL STREET, P.O. BOX 492, SHEFFIELD, PA, 16347 | VARIOUS | | | | AP TRADE | $482.50 |
| 3.393 LESLEY KIRK | 10 ORCHARD VIEW DR, K8V 5M8 TRENTON, CANADA | VARIOUS | | | | AP TRADE | $83.55 |
| 3.394 LESSONS LEARNED IN LIFE | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1,248.01 |
| 3.395 LEVEL 3  CENTURY LINK | P.O. BOX 910182, DENVER, CO, 80291 | VARIOUS | | | | AP TRADE | $51,527.64 |
| 3.396 LEWIS MACINTOSH | CANADA | VARIOUS | | | | AP TRADE | $844.10 |
| 3.397 LILLIAN NAYLOR SHAVER | 714 MANASSAS AVE., FRONT ROYAL, VA, 22630 | VARIOUS | | | | AP TRADE | $124.45 |
| 3.398 LILY MORELLO | 73 LITTLEFIELD TERRACE, SAN FRANCISCO, CA, 94107 | VARIOUS | | | | AP TRADE | $50.00 |
| 3.399 LIN TELEVISION CORP  DBA LIN DIGITAL LLC | 701 BRAZOS STREET, SUITE 800, AUSTIN, TX, 78701 | VARIOUS | | | | AP TRADE | $886.59 |
| 3.400 LINDA GARRISON | 144 SHADY LANE, MONTROSE, PA, 18801 | VARIOUS | | | | AP TRADE | $86.60 |
| 3.401 LINDA  OCHEN | 522 LAKE DR., MIDDLETOWN, DE, 19709 | VARIOUS | | | | AP TRADE | $117.30 |
| 3.402 LINDA ROBERTSON | 330 C ST., SPARKS, NV, 89431 | VARIOUS | | | | AP TRADE | $69.35 |
| 3.403 LINDA STOCK STOINSKI | 1142 COMFORT COVE DRIVE, MACHESNEY PARK, IL, 61115 | VARIOUS | | | | AP TRADE | $241.10 |
| 3.404 LISA CARPENTER | 234 GENOA AVE SW, MASSILLON, OH, 44646 | VARIOUS | | | | AP TRADE | $386.75 |
| 3.405 LISA SMITH | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1.05 |
| 3.406 LISA SNELL | 405 6TH AVENUE NW, WINCHESTER, TN, 37398 | VARIOUS | | | | AP TRADE | $179.30 |
| 3.407 LITERA MICROSYSTEMS | 5000 CROSSMILL ROAD, MC LEANSVILLE, NC, 27301 | VARIOUS | | | | AP TRADE | $675.00 |
| 3.408 LO70S | 284C EAST LAKE MEAD PKWY 251, HENDERSON, NV, 89015 | VARIOUS | | | | AP TRADE | $71,163.50 |
| 3.409 LOCAAT LLC | ATTENTION DARRYL LARUE, 197 S 104TH ST C, LOUISVILLE, CO, 80027 | VARIOUS | | | | AP TRADE | $0.01 |
| 3.410 LOIS CURRY | 506 W 118TH ST, CHICAGO, IL, 60628 | VARIOUS | | | | AP TRADE | $83.15 |
| 3.411 LORENDA  ENEANE CORRIE | 1860 OLIVER DR, BULLHEAD CITY, AZ, 86442 4867 | VARIOUS | | | | AP TRADE | $419.00 |
| 3.412 LORRAINE GIANNOPOULOS | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $184.25 |
| 3.413 LUBIN OLSON & NIEWIADOMSKI LLP | 600 MONTGOMERY STREET 14TH FLOOR, SAN FRANCISCO, CA, 94111 | VARIOUS | | | | AP TRADE | $11,662.00 |
| 3.414 LUCID HOLDINGS LLC | 365 CANAL STREET, SUITE 700, NEW ORLEANS, LA, 70130 | VARIOUS | | | | AP TRADE | $1,988.92 |
| 3.415 LUNIE SMALL | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1,910.34 |
| 3.416 LYNN POLEY | 205 GROVELAND ST, HAVERHILL, MA, 01830 | VARIOUS | | | | AP TRADE | $103.75 |
| 3.417 LYNNE LARSON | 2124 12 1 4 AVE, CAMERON, WI, 54822 | VARIOUS | | | | AP TRADE | $8.80 |
| 3.418 MAD OTTER GAMES, INC. | 40 EAST BROADWAY, SUITE 210, EUGENE, OR, 97401 | VARIOUS | | | | AP TRADE | $20.00 |
| 3.419 MADONNA ROSE BASTIEN | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $152.05 |
| 3.420 MAIA MCCANN | 15 STUYVESANT OVAL 3H, C O OVAL SERVICES, NEW YORK, NY, 10009 | VARIOUS | | | | AP TRADE | $1,219.22 |
| 3.421 MAINSTREAM MEDIA | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $66.38 |
| 3.422 MANDALA | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $7.98 |
| 3.423 MARGARET PALMER | 2000 SUWANNEE DR., MARRERO, LA, 70072 4820 | VARIOUS | | | | AP TRADE | $376.00 |
| 3.424 MARGLE MEDIA, LLC | 312 9TH AVE SW  STE B, WATERTOWN, SD, 57201 | VARIOUS | | | | AP TRADE | $3,800.00 |
| 3.425 MARIA BROWN | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $2,025.65 |
| 3.426 MARIA MARIA | 195 EXBURY RD APT 2003, NORTH YORK, ON, M3M1R9, CANADA | VARIOUS | | | | AP TRADE | $74.05 |
| 3.427 MARIAN STEVENS | 2911 COTEAU RD, LOT 67, NEW IBERIA, LA, 70560 | VARIOUS | | | | AP TRADE | $119.15 |
| 3.428 MARIAN STRASSER | 203 SOUTH 7TH AVE, PO BOX 323, SAINT NAZIANZ, WI, 54232 | VARIOUS | | | | AP TRADE | $98.70 |
| 3.429 MARIE  ACOBSEN | 128 MCKINNLEY CR, PRINCE GEORGE BC, BC, V2M4S2, CANADA | VARIOUS | | | | AP TRADE | $140.60 |
| 3.430 MARILYN CARRIGAN | 17960 OAK AVENUE, LOCKPORT, IL, 60441 | VARIOUS | | | | AP TRADE | $269.45 |
| 3.431 MARILYN MICHELLE HIGHT | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $3,107.40 |
| 3.432 MARISA RUSSELL | 404 W BAY DRIVE, LONG BEACH, NY, 11561 | VARIOUS | | | | AP TRADE | $9,305.45 |
| 3.433 MARK SLAY | 2300 5TH AVE N, APT. 915, BIRMINGHAM, AL, 35203 | VARIOUS | | | | AP TRADE | $30.45 |
| 3.434 MARS TECHNOLOGIES LTD | 2 MASKIT ST. P.O. BOX 4178, HERTZLIA, PITUACH, 46140, ISRAEL | VARIOUS | | | | AP TRADE | $3.57 |
| 3.435 MARTA GUY | 1914 MAINT STREET APT A3, PITTSBURGH, PA, 15275 | VARIOUS | | | | AP TRADE | $286.15 |
| 3.436 MARTHA STAMPER | 401 DAVE MILLER ROAD, MAYFIELD, KY, 42066 | VARIOUS | | | | AP TRADE | $27.05 |
| 3.437 MARY BETH  ONES | 148 SW UNCLE REMUS GIN, FORT WHITE, FL, 32038 | VARIOUS | | | | AP TRADE | $1,946.55 |
| 3.438 MARY ELIZABETH THORNTON | 2109 SW 39TH WAY, GAINESVILLE, FL, 32601 | VARIOUS | | | | AP TRADE | $1,750.40 |
| 3.439 MARY GRIM | 417 GIRARD AVE YORK, YORK, PA, 17403 | VARIOUS | | | | AP TRADE | $281.75 |
| 3.440 MARY IHRKE | 1171 FAIRVIEW SCHOOL RD, BLOUNTVILLE, TN, 37617 | VARIOUS | | | | AP TRADE | $816.55 |
| 3.441 MARY MORRIS | 1 FOSTER CT., # 173, ROCHDALE, MA, 01542 | VARIOUS | | | | AP TRADE | $279.75 |
| 3.442 MARY WILSON | 1310 SCHOOL STREET, TWO RIVERS, WI, 54241 | VARIOUS | | | | AP TRADE | $75.55 |
| 3.443 MATCHFLOW MEDIA LLC | 3334 E COAST HWY #355, CORONA DEL MAR, CA, 92625 | VARIOUS | | | | AP TRADE | $1.79 |
| 3.444 MATT ROLOFF | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $122.39 |
| 3.445 MATTHEW TENENBAUM | ADDRESS UNAVAILABLE | 1 3 2019 | X | X | | PRE AC  UISITION ACCRUED AND UNUSED PTO | $7,229.80 |
| 3.446 MAVENHUT | FIRST FLOOR GILBRIDE AND CO, 1 ARRAN S  UARE ARRAN  UAY DUBLIN 7 IRELAND, IRELAND | VARIOUS | X | X | X | AP TRADE | $323,315.72 |
| 3.447 MAVERICK AGENCY LIMITED AKA SOCIAL PULSE | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $345.51 |
| 3.448 MAYSAM SADEGHI | 16230 DEODAR LN., LOS GATOS, CA 95030 | 1 3 2019 | X | X | | PRE AC  UISITION ACCRUED AND UNUSED PTO | $5,076.92 |
| 3.449 MC  3 | 8902 EAST VIA LINDA, SUITE 110 184, SCOTTSDALE, AZ 85258 | VARIOUS | X | X | X | AP TRADE | $0.00 |
| 3.450 MEDIA BRIX | 115 WEST 30TH STREET, 10TH FLOOR, NEW YORK, NY, 10001 | VARIOUS | | | | AP TRADE | $1,288.42 |
| 3.451 MEDIA SHAKERS | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1.14 |
| 3.452 MEDIARADAR INC. | 252 W 37TH ST STE 1001, NEW YORK, NY, 10018 | VARIOUS | | | | AP TRADE | $22,500.00 |
| 3.453 MEGAZEBRA | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $453.13 |
| 3.454 MELISSA STERNER | 800 E. HOFFER ST., A30, KOKOMO, IN, 46902 | VARIOUS | | | | AP TRADE | $118.88 |
| 3.455 MELON MARKETING | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $9,553.98 |
| 3.456 METAVERSE MOD S  UAD, INC. | 1300 S STREET, SUITE B, SACRAMENTO, CA, 95811 | VARIOUS | | | | AP TRADE | $13,743.42 |
| 3.457 METROGAMES DOTD | 395 PAGE MILL RD, #200, PALO ALTO, CA, 94306 | VARIOUS | | | | AP TRADE | $32.14 |
| 3.458 MICHAEL BLACKSON | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $12.25 |
| 3.459 MICHAEL CONLEY | 66, MOONWIND DR, NORTH FORT MYERS, FL, 33903 0000 | VARIOUS | | | | AP TRADE | $40.60 |
| 3.460 MICHELE ANN KALMAN | 2074 DELANEY ST., BURTON, MI, 48509 | VARIOUS | | | | AP TRADE | $35.35 |

List In Alpha  etical Order A  ........ onpriority Unsecured Claims

| | Nonpriority Creditor's Name | Address | Date Debt Was Incurred | C | U | D | Basis For The Claim | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|
| 3.461 | MICHELE BERKE | ADDRESS UNAVAILABLE | 1 3 2019 | X | X | | PRE AC  UISITION ACCRUED AND UNUSED PTO | $1,045.78 |
| 3.462 | MICHELLE ABADIE | 13797  OOR ROAD, BATON ROUGE, LA, 70818 | VARIOUS | | | | AP TRADE | $370.80 |
| 3.463 | MICHELLE BERKE | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $150.00 |
| 3.464 | MICHELLE EDWARDS | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $45.94 |
| 3.465 | MICHELLE SIMONE EDWARDS | ADDRESS UNAVAILABLE | 1 3 2019 | X | X | | PRE AC  UISITION ACCRUED AND UNUSED PTO | $1,012.04 |
| 3.466 | MICROBIZ SECURITY COMPANY | 2955 LAKESHORE 06, GLENNIE, MI, 48737 8396 | VARIOUS | | | | AP TRADE | $61.55 |
| 3.467 | MICROBIZ SECURITY COMPANY | 444  ESSIE STREET, SAN FRANCISCO, CA, 94103 | VARIOUS | | | | AP TRADE | $532.34 |
| 3.468 | MIKE SOLBERG | 12240 BELLA TERRA CENTER WAY #5301, RICHMOND, TX, 77406 | VARIOUS | | | | AP TRADE | $51.00 |
| 3.469 | MILLIE WARD | 211 6TH AVENUE, MENDOTA, IL, 61342 | VARIOUS | | | | AP TRADE | $376.00 |
| 3.470 | MINICLIP | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $524.50 |
| 3.471 | MINNICK & MINNICK INC   DARK MIND PRODUCTIONS | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $5.47 |
| 3.472 | MNECTAR, INC | 450 TOWNSEND ST, SAN FRANCISCO, CA, 94107 | VARIOUS | | | | AP TRADE | $88.53 |
| 3.473 | MOBIMIGHT | ARYE72504H SHENKAR 4, HERTZELIYA, 46, ISRAEL | VARIOUS | | | | AP TRADE | $27.11 |
| 3.474 | MORGAN HANBERY | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $94.63 |
| 3.475 | MOTIVE INTERACTIVE INC | 6020 CORNERSTONE CT. W STE 250, SAN DIEGO, CA, 92121 | VARIOUS | | | | AP TRADE | $8.58 |
| 3.476 | MOVIEBLITZ | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $165.70 |
| 3.477 | MULTIVERSE LTD | ROTCHILD BLD, TEL AVIV, ISRAEL | VARIOUS | | | | AP TRADE | $6.40 |
| 3.478 | MUNO MEDIA | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $0.31 |
| 3.479 | MYRTLE BELL | 3439 E CLAY AVE, FRESNO, CA, 93702 | VARIOUS | | | | AP TRADE | $148.40 |
| 3.480 | NACIA WALSH | 559 SPRING LAKE RD, RED HOOK, NY, 12571 | VARIOUS | | | | AP TRADE | $1,100.00 |
| 3.481 | NANCY EDMISTON | 65 2ND HILL ST, PO BOX 492, SHEFFIELD, PA, 16347 | VARIOUS | | | | AP TRADE | $421.80 |
| 3.482 | NANCY MARIE OKU | 207 W VICTORIA, RIALTO, CA, 92376 | VARIOUS | | | | AP TRADE | $1,891.25 |
| 3.483 | NANCY RICHARDS | 611 W 14TH STREET, MISHAWAKA, IN, 46544 | VARIOUS | | | | AP TRADE | $56.05 |
| 3.484 | NAOMI NAUGHTON | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $100.00 |
| 3.485 | NATALIE LEBLANC | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $820.45 |
| 3.486 | NAVIGATION NETWORK | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $15.77 |
| 3.487 | NENE LEAKES | 2636 BODDIE PLACE, DULUTH, GA, 30097 | VARIOUS | | | | AP TRADE | $7,500.00 |
| 3.488 | NET NTT CORP. | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $3,745.39 |
| 3.489 | NEW  ERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | DIVISION OF EMPLOYER ACCOUNTS, P.O. BOX 929, TRENTON, N  , 08646 0929 | VARIOUS | | | | AP TRADE | $7.83 |
| 3.490 | NEW RELIC, INC | P.O. BOX 101812, PASADENA, CA, 91189 | VARIOUS | X | X | | AP TRADE | $23,244.00 |
| 3.491 | NEWSFLARE | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1,981.73 |
| 3.492 | NEXTERS THRONE RUSH | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $684.40 |
| 3.493 | NICKO S KITCHEN | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $111.78 |
| 3.494 | NICOLE POLIZZI | 9601 WILSHIRE BLVD 3RD FLOOR, BEVERLY HILLS, CA, 90210 | VARIOUS | | | | AP TRADE | $3,500.00 |
| 3.495 | NIELSEN IAG | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $16,331.25 |
| 3.496 | NORMA MATTHEWS | 3911 HARVEY ROAD, ARDMORE, OK, 73401 | VARIOUS | | | | AP TRADE | $145.25 |
| 3.497 | NOVOROLL LLC | 2539 CLAY STREET #3, SAN FRANCISCO, CA, 94115 | VARIOUS | | | | AP TRADE | $7,629.65 |
| 3.498 | NUI MEDIA INC | 2111 WILSON BLVD SUITE 700, ARLINGTON, VA, 22201 | VARIOUS | X | X | X | AP TRADE | $145,833.28 |
| 3.499 | OAKVALE CAPITAL | 3RD FLOOR, 146 NEW CAVENDISH STREET, LONDON, W1W 6YG, UK | VARIOUS | X | X | X | SUCCESS FEE | $750,000.00 |
| 3.500 | OMNIVID AKA WHITESMOKE | 20 RAUL WALENBERG, TEL AVIV, 6971916, ISRAEL | VARIOUS | | | | AP TRADE | $908.41 |
| 3.501 | OPTIMATIC MEDIA INC | 58 W 40TH STREET 13TH FLOOR, NEW YORK, NY, 10018 | VARIOUS | | | | AP TRADE | $1.22 |
| 3.502 | OROGON | PINCAS ROZEN 72 ST, TEL AVIV, ISRAEL | VARIOUS | | | | AP TRADE | $1,188.80 |
| 3.503 | OUAT ENTERTAINMENT | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $953.21 |
| 3.504 | OUTBRAIN INC. | 39 WEST 13TH STREET 3RD FLOOR, NEW YORK, NY, 10011 | VARIOUS | X | X | X | AP TRADE | $132,085.62 |
| 3.505 | PAGERDUTY INC | 600 TOWNSEND STREET SUITE 200, SAN FRANCISCO, CA, 94103 | VARIOUS | X | X | | AP TRADE | $29,969.87 |
| 3.506 | PAMELA NOLAN | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $217.35 |
| 3.507 | PARAMOUNT PICTURES CORPORATION | 5555 MELROSE AVE, VALENTINO 239, LOS ANGELES, CA, 90038 | VARIOUS | X | X | X | AP TRADE | $63,899.51 |
| 3.508 | PATRICIA BROWN BOWMAN | 489 E FORK LANE, CRAWFORD, TN, 38554 | VARIOUS | | | | AP TRADE | $467.15 |
| 3.509 | PATRICIA DELEARY | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $60.30 |
| 3.510 | PATRICIA GODLEY | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1,783.45 |
| 3.511 | PATRICIA  OHNS | 1226 AMBROSE RUCKER RD, MONROE, VA, 24574 | VARIOUS | | | | AP TRADE | $695.20 |
| 3.512 | PATRICIA ROBERTS | 1310 PORTLOCK RD, CHESAPEAKE, VA, 23324 | VARIOUS | | | | AP TRADE | $271.15 |
| 3.513 | PATRICIA WOODCOCK | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $282.50 |
| 3.514 | PATRICK CALLAHAN | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $234.05 |
| 3.515 | PATTI BARNARD STOLLER | 3557P N POPLAR AVE, INGLESIDE, IL, 60041 | VARIOUS | | | | AP TRADE | $243.40 |
| 3.516 | PAUL COVINGTON | 546 H W MCPHERSON RD, LEWISBURG, KY, 42256 | VARIOUS | | | | AP TRADE | $44.50 |
| 3.517 | PAUL LATOUR | 515 1285 LAKESHORE RD E, MISSISSAUNGA, ON, L5E1G4, CANADA | VARIOUS | | | | AP TRADE | $259.70 |
| 3.518 | PAUL MORRIS | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $130.00 |
| 3.519 | PAULA CORBRIDGE | 23 PARK STREET, FRYEBURG, ME, 04037 | VARIOUS | | | | AP TRADE | $51.60 |
| 3.520 | PAULA KANTOR | 35 CLEVELAND TERRACE, WEST ORANGE, N  , 07052 | VARIOUS | | | | AP TRADE | $178.75 |
| 3.521 | PEDRO ESTEVEZ  LT | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1,050.00 |
| 3.522 | PERKINS COIE LLP | PO BOX 24643, SEATTLE, WA, 98124 | VARIOUS | | | | AP TRADE | $819.50 |
| 3.523 | PINGER, INC | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1.83 |
| 3.524 | PLANT OPTIONS | 1214 RHUS STREET, SAN MATEO, CA, 94402 | VARIOUS | | | | AP TRADE | $375.00 |
| 3.525 | PLANT OPTIONS   AARON BUTCHER | 1220 RUBY STREET, REDWOOD CITY, CA, 94061 | VARIOUS | | | | AP TRADE | $3,750.00 |
| 3.526 | PLAYDEMIC LIMITED | 15335 MORRISON ST. STE 230, SHERMAN OAKS, CA, 91403 | VARIOUS | | | | AP TRADE | $30.53 |
| 3.527 | PLEXIOUS, LLC | 300 BROADWAY, SUITE 12, SAN FRANCISCO, CA, 94133 | VARIOUS | | | | AP TRADE | $5.92 |
| 3.528 | POLYMORPH | 32 MASKIT ST, HERTZLIYA, ISRAEL | VARIOUS | | | | AP TRADE | $1,249.67 |
| 3.529 | POSITIVE MOBILE | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $4,532.67 |
| 3.530 | POSTUP DIGITAL LLC | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $21,623.49 |
| 3.531 | 1 MEDIA PUB | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $58.44 |
| 3.532 | UADRA MEDIA LLC | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $5,041.90 |
| 3.533 | UERICA TV A.K.A ERICA LASAN | 5E TERRACE DR , CHATHAM, N  , 07928 | VARIOUS | | | | AP TRADE | $375.00 |
| 3.534 | RACHEL GARIPEY | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $222.20 |
| 3.535 | RACKSPACE US, INC. | PO BOX 730759, DALLAS, TX, 75373 0759 | VARIOUS | X | X | | AP TRADE | $582,911.67 |
| 3.536 | RANKER, INC. | 6420 WILSHIRE BLVD #500, LOS ANGELES, CA, 90048 | VARIOUS | | | | AP TRADE | $1,015.62 |
| 3.537 | RAVEN SYMONE | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $0.45 |
| 3.538 | REAL MARKET INVESTORS INC | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $43,321.90 |
| 3.539 | REBECCA KING | 102 E. HOUSTON ST. APT 211, CLOVERPORT, KY, 40111 | VARIOUS | | | | AP TRADE | $57.35 |
| 3.540 | RED BLUE MEDIA | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $5,683.07 |
| 3.541 | REGINA LEATHERS | 5128 BONNEY ROAD, VIRGINIA BEACH, VA, 23462 | VARIOUS | | | | AP TRADE | $93.45 |
| 3.542 | RELIC AGENCY INC. | 620 NEWPORT CENTER DR  #1100, NEWPORT BEACH, CA, 92660 | VARIOUS | | | | AP TRADE | $1,097.70 |
| 3.543 | RENAISSANCE 2.0 MEDIA | 1900 S. NORFOLK ST., SUITE 219, SAN MATEO, CA, 94403 | VARIOUS | | | | AP TRADE | $64.25 |
| 3.544 | RENATUS MEDIA | 1906 EL CAMINO REAL, STE 201, MENLO PARK, CA, 94027 | VARIOUS | | | | AP TRADE | $351.37 |
| 3.545 | RENTACRATE | PO BOX 32194, NEW YORK, NY, 10087 | VARIOUS | | | | AP TRADE | $458.39 |
| 3.546 | REVTOP | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $0.68 |
| 3.547 | RHEBUS INC. | 824 TERESITA BLVD, SAN FRANCISCO, CA, 94127 | VARIOUS | | | | AP TRADE | $6,925.66 |
| 3.548 | RHONDA CAREY | 700 WILLAPA FOURTH ST, RAYMOND, WA, 98577 | VARIOUS | | | | AP TRADE | $275.85 |
| 3.549 | RHONDA CROWE | 901 BEAVER RIDGE RD, OTISCO, IN, 47163 | VARIOUS | | | | AP TRADE | $331.10 |
| 3.550 | RHYTHM ONE LLC | 251 KEARNY ST 2ND FLOOR, SAN FRANCISCO, CA, 94108 | VARIOUS | | | | AP TRADE | $1,273.09 |
| 3.551 | RICK KATSUYAMA | 1142 E PLYMOUTH ST, GLENDORA, CA, 91740 | VARIOUS | | | | AP TRADE | $25.65 |
| 3.552 | ROBBIN BOGAN | 398 BOWMAN HILL RD, CLEARFIELD, PA, 16830 | VARIOUS | | | | AP TRADE | $407.10 |
| 3.553 | ROBERT BARNARD | 5540 S CHESTNUT TERRACE, LECANTO, FL, 34461 | VARIOUS | | | | AP TRADE | $165.05 |
| 3.554 | ROBERT GARLAND | 6239 SUMMER POND DR APT C, CENTREVILLE, VA, 20121 | VARIOUS | | | | AP TRADE | $166.25 |
| 3.555 | ROBERT HALF MANAGEMENT RESOURCES | P.O. BOX 743295, LOS ANGELES, CA, 90074 3295 | VARIOUS | | | | AP TRADE | $10,000.00 |

List In Alp a etical Order A... ... Priority Unsecured Claims

| | Nonpriority Creditor's Name | Address | Date Debt Was Incurred | Contingent | Unliquidated | Disputed | Basis For The Claim | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|
| 3.556 | ROBERT RUGGLES | 44 FINLEYS TRAILER PARK, LONDON, KY, 40741 | VARIOUS | | | | AP TRADE | $409.60 |
| 3.557 | ROCKYOU INDIA PVT LTD. | 17 2 SHANTHALA NAGAR, RICHMOND TOWN, BENGALURU, KARNATAKA, 560025, INDIA | VARIOUS | x | x | x | INTERCOMPANY LIABILITY | UNKNOWN |
| 3.558 | ROCO MEDIA AKA ROAMER LLC | 621 KALAMATH STREET SUITE 105, DENVER, CO, 80204 | VARIOUS | | | | AP TRADE | $2,465.33 |
| 3.559 | ROLLTOWER STUDIOS, INC. | 201 GALER ST. #350, SEATTLE, WA, 98109 | VARIOUS | | | | AP TRADE | $27,157.31 |
| 3.560 | ROMER DEBBAS LLP | 275 MADISON AVENUE SUITE 801, NEW YORK, NY, 10016 | VARIOUS | | | | AP TRADE | $2,000.00 |
| 3.561 | RONALD ROBINSON | 105 PARKER STREET, PITTSBURGH, PA, 15223 | VARIOUS | | | | AP TRADE | $635.05 |
| 3.562 | RONDA KERR | 401 W WALNUT ST, TITUSVILLE, PA, 16354 | VARIOUS | | | | AP TRADE | $516.60 |
| 3.563 | ROSALYNN TOBIN | BURIN, NL, CANADA | VARIOUS | | | | AP TRADE | $333.00 |
| 3.564 | ROXOT LLC | 41 MADISON AVENUE 31ST FLOOR, NEW YORK, NY, 10010 | VARIOUS | | | | AP TRADE | $1,604.32 |
| 3.565 | RUBY MOON ASSOCIATES | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $12,951.76 |
| 3.566 | RUTH LAURIE | 510 50 MICHENER RD, N7L 4T2 CHATHAM ONTARIO, CANADA | VARIOUS | | | | AP TRADE | $137.80 |
| 3.567 | RUTH TUMINELLO | 2845 ALKAY DRIVE, SHREVEPORT, LA, 71118 | VARIOUS | | | | AP TRADE | $448.80 |
| 3.568 | SALEM MEDIA | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $90.91 |
| 3.569 | SALEM WEB NETWORK | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $13,765.84 |
| 3.570 | SAMANTHA SUNG | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $230.71 |
| 3.571 | SANDRA MCBRIDE | P.O. BOX, 390, BEACH CITY, OH, 44608 | VARIOUS | | | | AP TRADE | $278.70 |
| 3.572 | SANDRA PLANERT | 2477 SOLSTICE LANE, GRAND  UNCTION, CO, 81505 | VARIOUS | | | | AP TRADE | $139.50 |
| 3.573 | SANDRA WALTERS | 760 DEXTER RD, ROANOKE, VA, 24019 | VARIOUS | | | | AP TRADE | $232.75 |
| 3.574 | SANDY HELMAN | 244 GARFIELD STREET, WAYNESBORO, PA, 17268 | VARIOUS | | | | AP TRADE | $367.70 |
| 3.575 | SARL WEB CREATION | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $178.40 |
| 3.576 | SAVILLS STUDLEY INC. | 150 CALIFORNIA STREET, 14TH FLOOR, SAN FRANCISCO, CA, 94111 | VARIOUS | | | | AP TRADE | $44,979.24 |
| 3.577 | SCIENTIA | 11180 SUNRISE VALLEY DR, #220, RESTON, VA, 20191 | VARIOUS | | | | AP TRADE | $500.00 |
| 3.578 | SCOPELY INC. | 3530 HAYDEN AVE. SUITE A, CULVER CITY, CA, 90232 | VARIOUS | | | | AP TRADE | $161,517.12 |
| 3.579 | SCOTT MOLTZAN | 3205 4TH AVENUE, GREAT FALLS, MT, 59401 | VARIOUS | | | | AP TRADE | $65.85 |
| 3.580 | SEAMLESS | P.O. BOX 12470, NEWARK, N  , 07101 3570 | VARIOUS | x | x | | AP TRADE | $16,007.72 |
| 3.581 | SELECT MEDIA | YIGAL ALON ST, TEL AVIV 6744332, ISRAEL | VARIOUS | | | | AP TRADE | $0.04 |
| 3.582 | SENSOR TOWER, INC. | 275 BATTERY STREET SUITE 800, SAN FRANCISCO, CA, 94111 | VARIOUS | | | | AP TRADE | $6,000.00 |
| 3.583 | SERENA DORMAN | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $15.24 |
| 3.584 | SHAMROCK MOTION PICTURES | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $6,148.90 |
| 3.585 | SHARED INC | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $30,735.01 |
| 3.586 | SHARON LOPEZ | 4795 SIMONELLI RD, THE DALLES, OR, 97058 | VARIOUS | | | | AP TRADE | $457.20 |
| 3.587 | SHARON ROBERTSON | 319 C ST, SPARKS, NV, 89431 | VARIOUS | | | | AP TRADE | $209.40 |
| 3.588 | SHARP ARROW CONSULTING | PRAGER METIS CPAS LLC, 14 PENN PLAZA, SUITE 1800, NEW YORK, NY, 10122 | VARIOUS | x | x | x | AP TRADE | $41,887.00 |
| 3.589 | SHAWN MCCLURE | 528 ADIUTORI DR, ERIE, PA, 16505 | VARIOUS | | | | AP TRADE | $991.45 |
| 3.590 | SHEILA PIERSON | 12692 MADRID COURT, GARDEN GROVE, CA, 92840 | VARIOUS | | | | AP TRADE | $132.55 |
| 3.591 | SHEILA SHUSTER | 1876 GRIZZLY GULCH, CHEYENNE, WY, 82009 | VARIOUS | | | | AP TRADE | $513.15 |
| 3.592 | SHERI REMELGADO | 701 WORTH AVE #6, LINDEN, N  , 07036 | VARIOUS | | | | AP TRADE | $147.60 |
| 3.593 | SHIRLEY MCCOLLUM | 8925 S BISHOP, CHICAGO, IL, 60620 | VARIOUS | | | | AP TRADE | $77.05 |
| 3.594 | SHIRLEY MCNAMARA | 83 1ST RANGEWAY, WATERVILLE, ME, 04901 | VARIOUS | | | | AP TRADE | $99.90 |
| 3.595 | SHIRLEY MILLER | 713 E 3RD STREET, #2, OWEN, WI, 54460 | VARIOUS | | | | AP TRADE | $45.05 |
| 3.596 | SHRED IT USA LLC | DBA SHRED IT SAN FRANCISCO, P.O. BOX 101007, PASADENA, CA, 91189 1007 | VARIOUS | | | | AP TRADE | $1,083.46 |
| 3.597 | SIDEMAN BANCROFT LLP | ONE EMBARCADERO CENTER 22ND FLOOR, SAN FRANCISCO, CA, 94111 | VARIOUS | | | | AP TRADE | $331.77 |
| 3.598 | SILICON VALLEY BANK | PO BOX 228, WAKEFIELD, MA, 01880 0428 | VARIOUS | | | | AP TRADE | $6,694.32 |
| 3.599 | SIMPLE REMINDERS PUBLISHING | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $10,896.46 |
| 3.600 | SITESCOUT | DEPT CH 10762, PALATINE, IL, 60055 | VARIOUS | | | | AP TRADE | $916.00 |
| 3.601 | SIX WAVES, INC. | SUITE 601, 6 F, CAROLINE CENTRE, LEE GARDENS TWO, CAUSEWAY BAY HONG KONG, CHINA | VARIOUS | | | | AP TRADE | $5.38 |
| 3.602 | SLEEPY CAMEL, LLC | 4808 MOORLAND LN #1012, BETHESDA, MD, 20814 | VARIOUS | | | | AP TRADE | $61.16 |
| 3.603 | SLIPPERY FISH CATERING & EVENTS | 2045  UESADA AVE, SAN FRANCISCO, CA, 94124 | VARIOUS | | | | AP TRADE | $19,920.60 |
| 3.604 | SMITH DFI C O PETE SMITH | 11501 DUBLIN BLVD #200, DUBLIN, CA, 94568 | VARIOUS | | | | AP TRADE | $14,771.66 |
| 3.605 | SNW MEDIA | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1.85 |
| 3.606 | SOCIAL POINT | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $192.87 |
| 3.607 | SOCIAL SWEETHEARTS GMBH | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $17,504.24 |
| 3.608 | SOFT GAMES | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $248.12 |
| 3.609 | SOFTLAYER TECHNOLOGIES, INC. 221958 | 14001 NORTH DALLAS PARKWAY, SUITE M100, DALLAS, TX, 75240 | VARIOUS | x | x | | AP TRADE | $42,899.44 |
| 3.610 | SOFTLAYER TECHNOLOGIES MH 288261 | 14001 NORTH DALLAS PARKWAY, SUITE M100, DALLAS, TX, 75240 | VARIOUS | x | x | | AP TRADE | $39,325.47 |
| 3.611 | SOLAVID A.K.A CLEARPIER INC. | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $8,847.71 |
| 3.612 | SOLIUM HOLDINGS USA, INC | 222 SOUTH MILL AVENUE SUITE 424, TEMPE, AZ, 85281 | VARIOUS | | | | AP TRADE | $11,631.50 |
| 3.613 | SONIA FARMER | 1706 BULLENE AVENUE, LAWRENCE, KS, 66044 | VARIOUS | | | | AP TRADE | $207.50 |
| 3.614 | SOVRN | 5541 CENTRAL AVENUE, BOULDER, CO, 80301 | VARIOUS | | | | AP TRADE | $47,738.13 |
| 3.615 | SPIDER VIDEO LTD. | ISRAEL | VARIOUS | | | | AP TRADE | $19.19 |
| 3.616 | SPIL GAMES | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $211.35 |
| 3.617 | SPRINGSERVE | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $0.74 |
| 3.618 | STAPLES BUSINESS ADVANTAGE | PO BOX 70242, PHILADELPHIA, PA, 19176 0242 | VARIOUS | x | | | AP TRADE | $1,413.96 |
| 3.619 | STA   INC. | 44 WEST 28TH ST 14TH FLOOR, NEW YORK, NY, 10001 | VARIOUS | | | | AP TRADE | $14,625.00 |
| 3.620 | STATE MEDIA GROUP LLC | 8149 SANTA MONICA BLVD #381, LOS ANGELES, CA, 90046 | VARIOUS | x | x | | AP TRADE | $307,179.81 |
| 3.621 | STEPHEN CORDINGLEY | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $18.90 |
| 3.622 | STRATEGIC MEDIA 21 | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $14,202.37 |
| 3.623 | STREAMABLE | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $378.08 |
| 3.624 | SUN GAZING | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $2,129.40 |
| 3.625 | SUSAN ACEL | 43113 W CENTRAL AVE, TITUSVILLE, PA, 16354 | VARIOUS | | | | AP TRADE | $249.40 |
| 3.626 | SUSAN COLES | 22 WEBB TERRACE, BELLOWS FALLS, VT, 05101 | VARIOUS | | | | AP TRADE | $103.50 |
| 3.627 | SUSAN FROST | 34567 ZILM ROAD, WILMINGTON, IL, 60481 | VARIOUS | | | | AP TRADE | $622.40 |
| 3.628 | SUSAN GASPERONI | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $140.40 |
| 3.629 | SUSAN MARIS | 16112 FIRMONA AVE, LAWNDALE, CA, 90260 | VARIOUS | | | | AP TRADE | $80.65 |
| 3.630 | SUSAN OVERLAND | 10315  W GREENFIELD AVE #436, MILWAUKEE, WI, 53214 | VARIOUS | | | | AP TRADE | $170.85 |
| 3.631 | SUSAN PEARSON | 105 PIERCE ST, NEW BEDFORD, MA, 02740 | VARIOUS | | | | AP TRADE | $195.25 |
| 3.632 | SUZANNE KRIEGLER | 4146 HARRISON STREET, OMAHA, NE, 68147 | VARIOUS | | | | AP TRADE | $95.25 |
| 3.633 | SUZANNE SCHEUER | 4TH NORTH 21ST AVE, MANVILLE, N  , 08835 | VARIOUS | | | | AP TRADE | $1,252.30 |
| 3.634 | SUZIE MENDOZA | 4451 LAKESIDE DR UNIT # C, BURBANK, CA, 91505 | VARIOUS | | | | AP TRADE | $100.00 |
| 3.635 | SUZZANNE SIMMONS | 133 TERRENCE STREET, APT. 2, CHIPPEWA FALLS, WI, 54729 | VARIOUS | | | | AP TRADE | $176.85 |
| 3.636 | SV EMPLOYEMENT LAW FIRM | 160 BOVET ROAD SUITE 401, SAN MATEO, CA, 94402 | VARIOUS | | | | AP TRADE | $48,765.72 |
| 3.637 | SWITCH, LTD. | P.O. BOX 400850, LAS VEGAS, NV, 89140 | VARIOUS | | | | AP TRADE | $68,788.06 |
| 3.638 | SYNACOR, INC. | P.O. BOX 347385, PITTSBURGH, PA, 15251 | VARIOUS | | | | AP TRADE | $88,148.89 |
| 3.639 | SYNTHESIS GLOBAL SOLUTIONS | VIA LANDRIANI 7, LUGANO, 6900, CHINA | VARIOUS | | | | AP TRADE | $35,690.13 |
| 3.640 | T&S MAINTENANCE CO., LLC | PO BOX 5625, BERKELEY, CA, 94705 | VARIOUS | | | | AP TRADE | $2,040.00 |
| 3.641 | TABOOLA INC. | 1115 BROADWAY, 7TH FLOOR, NEW YORK, NY, 10010 | VARIOUS | x | | | AP TRADE | $5,209.70 |
| 3.642 | TABOOLA, INC. | C O GABA GUERRINI LAW CORPORATION, ATTN  R  GABA  R  , GUERRINI AND R  ARAKAWA  8583 IRVINE CENTER DR, STE 500, IRVINE, CA 92618 4298 | VARIOUS | x | x | x | LITIGATION | UNKNOWN |
| 3.643 | TAIRA STEPHENS | 47738 PORTAL DR, OAKRIDGE, OR, 97463 | VARIOUS | | | | AP TRADE | $2,009.70 |
| 3.644 | TAMARA  EAN EUBANKS | 4311 WINDSTAR WAY, PALMDALE, CA, 93552 | VARIOUS | | | | AP TRADE | $207.00 |
| 3.645 | TAMMY GERYK | 60 DES  ARDINS STREET, P3L 1A8, CANADA | VARIOUS | | | | AP TRADE | $1,683.90 |
| 3.646 | TAMMY PICKENPAUGH | 986 ABINGTON ROAD, AKRON, OH, 44312 | VARIOUS | | | | AP TRADE | $428.50 |

List In Alp a etical Order Al   ...   Priority Unsecured Claims

| | Nonpriority Creditor's Name | Address | Date Debt Was Incurred | Contingent | Unliquidated | Disputed | Basis For The Claim | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|
| 3.647 | TAMMY SCHAUS | 323  AVIS ST, CLARKSBURG, WV, 26301 | VARIOUS | | | | AP TRADE | $484.20 |
| 3.648 | TAMMY TUTTLE | 5661 HILLTOP RD, PIERPONT, OH, 44082 | VARIOUS | | | | AP TRADE | $277.35 |
| 3.649 | TAMMY WOODS | 855 COBURN FORK RD, SALEM, WV, 26426 | VARIOUS | | | | AP TRADE | $468.80 |
| 3.650 | TANIA SANCHEZ CHAIDEZ | 14 ALEXANDER AVE UNIT B, HARRISON, NY, 10528 | VARIOUS | | | | AP TRADE | $333.50 |
| 3.651 | TANYA WEST | 2859 12TH LINE EAST, CAMPBELLFORD, ON, K0L 1L0, CANADA | VARIOUS | | | | AP TRADE | $28.60 |
| 3.652 | TARA BURGESS | 1267 STATE ROUTE 2009, HOP BOTTOM, PA, 18824 | VARIOUS | | | | AP TRADE | $2,350.65 |
| 3.653 | TASHARA EVERETT | 7826 S VICTOR AVE, TULSA, OK, 74136 | VARIOUS | | | | AP TRADE | $227.00 |
| 3.654 | TATYANA ALI | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $38.00 |
| 3.655 | TATYANA ALI    UST  OKES USA, LLC | 1323 I STREET NE, WASHINGTON, DC, 20002 | VARIOUS | | | | AP TRADE | $43.34 |
| 3.656 | TAYLOR  AMES | 761 N CENTER ST, STATESVILLE, NC, 28677 | VARIOUS | | | | AP TRADE | $665.00 |
| 3.657 | TEAM LI  UID | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $18,409.31 |
| 3.658 | TECHNOLOGY FINANCE CORPORATION | 7077 E MARILYN BLDG 3 SUITE 125, SCOTTSDALE, AZ, 85254 | VARIOUS | X | X | | AP TRADE | $21,906.36 |
| 3.659 | TEGNA INC | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $13,439.50 |
| 3.660 | TERRALOGIC INC | 240 E GISH ROAD, SAN  OSE, CA, 95112 | VARIOUS | X | X | | AP TRADE | $178,860.00 |
| 3.661 | TERRY BOVE | 1434 SW OSPREY COVE, PORT SAINT LUCIE, FL, 34986 | VARIOUS | | | | AP TRADE | $383.35 |
| 3.662 | TERSERTUDE | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $98.52 |
| 3.663 | TEXTNOW | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $32.43 |
| 3.664 | THE CHRISTIAN BROADCASTING NETWORK INC | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1,826.25 |
| 3.665 | THE E.W. SCIPPS COMPANY | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $12,685.26 |
| 3.666 | THE LAW OFFICES OF  ENNIE LEE | 10 CORTE AZUL, MORAGA, CA, 94556 | VARIOUS | X | X | X | LITIGATION | $18,539.25 |
| 3.667 | THE MEDIA STREET | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $36.04 |
| 3.668 | THE PROMOTIONS DEPT | 24238 HAWTHORNE BLVD., TORRANCE, CA, 90505 | VARIOUS | | | | AP TRADE | $478.88 |
| 3.669 | THERESA CONNOLLY GLASSMAN | 120 ROYAL PARK DRIVE, OAKLAND PARK, FL, 33309 | VARIOUS | | | | AP TRADE | $71.10 |
| 3.670 | THOMAS MERTZ | 15 S. WOOD ST., APT 422, NAZARETH, PA, 18064 | VARIOUS | | | | AP TRADE | $1,540.00 |
| 3.671 | THRIVE PLUS LLC | 45 N BROAD ST, RIDGEWOOD, N , 07450 | VARIOUS | X | X | | AP TRADE | $69,088.70 |
| 3.672 | THRYVE MEDIA LLC | 50 COLBURN ROAD, WELLESLEY HILLS, MA, 02481 | VARIOUS | | | | AP TRADE | $227.26 |
| 3.673 | THX 4 GAMES | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $6.09 |
| 3.674 | TICKLD LIMITED | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $6,221.62 |
| 3.675 | TIMOTHY FLENNER | 1696  ACKSON RIVER TURNPIKE LOT #30, HOT SPRINGS, VA, 24445 | VARIOUS | | | | AP TRADE | $240.55 |
| 3.676 | TINA HOHMANN | 1428 ELGIN AVE, FOREST PARK, IL, 60130 | VARIOUS | | | | AP TRADE | $102.50 |
| 3.677 | TOM ARNOLD | LAKE COWICHAN, BC, V0R 2G0, CANADA | VARIOUS | | | | AP TRADE | $1,819.00 |
| 3.678 | TONI TAYLOR | 1001 31ST STREET LANE, EVANS, CO, 80620 | VARIOUS | | | | AP TRADE | $197.60 |
| 3.679 | TONI WATSON | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $558.55 |
| 3.680 | TRACI BRAXTON    UST  OKES | 1323 I STREET NE, WASHINGTON, DC, 20002 | VARIOUS | | | | AP TRADE | $118.92 |
| 3.681 | TRANCOS INC | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $6,606.36 |
| 3.682 | TRANG LE | ADDRESS UNAVAILABLE | 1 3 2019 | X | X | | PRE AC  UISITION ACCRUED AND UNUSED PTO | $6,851.97 |
| 3.683 | TRAVERSER NETWORKS    ORGE | 3353 RIVERSIDE STATION BLVD, SECAUCUS, N , 07094 | VARIOUS | X | X | | AP TRADE | $33,440.00 |
| 3.684 | TREVOR SMITH | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $100.00 |
| 3.685 | TRIALPAY, INC. | 800 CALIFORNIA STREET SUITE 300, MOUNTAIN VIEW, CA, 94041 | VARIOUS | | | | AP TRADE | $28.53 |
| 3.686 | TRIBUNE MEDIA COMPANY & SUBSIDIARIES | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $11,553.55 |
| 3.687 | TRINA KINTZELE BURDINE | 2657 LANCE CT, SOUTH BEND, IN, 46626 | VARIOUS | | | | AP TRADE | $160.75 |
| 3.688 | TRION | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1,768.26 |
| 3.689 | TRYLIFE LIMITED | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1,751.15 |
| 3.690 | TUNE, INC. | 2220 WESTERN AVE, SEATTLE, WA, 96121 | VARIOUS | | | | AP TRADE | $40.78 |
| 3.691 | TURF DIGITAL LLC | 2210 MAIN STREET #303, SANTA MONICA, CA, 90405 | VARIOUS | | | | AP TRADE | $175,546.02 |
| 3.692 | TYLER MCALLISTER | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $500.00 |
| 3.693 | UNITED STATES OF AMERICA | ATTN  ALAN PHELPS, U.S. DEPARTMENT OF  USTICE, PO BOX 386, WASHINGTON, DC 20044 | VARIOUS | X | X | X | LITIGATION | UNKNOWN |
| 3.694 | UNITY  PUB | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $57.19 |
| 3.695 | UNWIRED LTD | 1331 7TH STREET SUITE A, BERKELEY, CA, 94710 1454 | VARIOUS | | | | AP TRADE | $1,950.00 |
| 3.696 | US PRESSWIRE  USA TODAY SPORTS IMAGES | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $264.91 |
| 3.697 | USA TODAY NETWORK | PO BOX 677460, DALLAS, TX, 75267 | VARIOUS | | | | AP TRADE | $295.87 |
| 3.698 | VANESSA CASTRO | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $0.45 |
| 3.699 | VANESSA STANSBURY | 955 E ELLENDALE AVE, DALLAS, OR, 97338 | VARIOUS | | | | AP TRADE | $263.60 |
| 3.700 | VELIS MEDIA | 7  OBOTINSKY ST, RAMAT GAN, ISRAEL, 5252007 | VARIOUS | X | X | X | AP TRADE | $1,455.70 |
| 3.701 | VENATUS MEDIA LTD | 29 31 SAFFRON HILL, LONDON EC1N 8SW, GREAT BRITAIN | VARIOUS | | | | AP TRADE | $8.93 |
| 3.702 | VERTA MEDIA LLC | 5348 VEGAS DR #1391, LAS VEGAS, NV, 89108 | VARIOUS | | | | AP TRADE | $310.88 |
| 3.703 | VEUHUB, INC | CANADA | VARIOUS | | | | AP TRADE | $0.03 |
| 3.704 | VICTORIA ANGELO | 5129 WALNUT RIDGE ROAD, ERIE, PA, 16506 | VARIOUS | | | | AP TRADE | $524.10 |
| 3.705 | VIDEOMIZE | 1733 VENTURA BLVD.  108, ENCINO, CA, 91316 | VARIOUS | X | X | | AP TRADE | $88,495.13 |
| 3.706 | VIDEOTELA LLC | 20 EAST 19TH STREET 3RD FLOOR, NEW YORK, NY, 10003 | VARIOUS | | | | AP TRADE | $32,275.85 |
| 3.707 | VIDSTART | 32 BEN YEHUDA, TEL AVIV, ISRAEL, 6380501 | VARIOUS | | | | AP TRADE | $1,795.47 |
| 3.708 | VIDSTREAM | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $211.81 |
| 3.709 | VIRALIZE | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $12.41 |
| 3.710 | VIRGINIA LAUCH | 4A KANSAS DR, MANCHESTER TOWNSHIP, N , 08759 | VARIOUS | | | | AP TRADE | $20.70 |
| 3.711 | VOLTRON MEDIA | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $603.41 |
| 3.712 | VONVON GLOBAL INC. | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $5,728.13 |
| 3.713 | VRTCAL MARKETS INC. | 1123 CHAPALA STREET SUITE 200, SANTA BARBARA, CA, 93101 | VARIOUS | | | | AP TRADE | $70.17 |
| 3.714 | VUNGLE, INC   PUB | 185 CLARA ST SUITE 100, SAN FRANCISCO, CA, 94107 | VARIOUS | | | | AP TRADE | $35.24 |
| 3.715 | WARNER BROS DIGITAL NETWORKS INC | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $8,600.19 |
| 3.716 | WEB GAMES | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $740.35 |
| 3.717 | WEB MEDIA GROUP | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $448.76 |
| 3.718 | WEB3 | KINENET S BNEI BRAK 21ST FLOOR, BNEI BRAK, ISRAEL | VARIOUS | | | | AP TRADE | $4.08 |
| 3.719 | WENDY RUSSO | 23113 PARK MARCO POLO, CALABASAS, CA, 91302 | VARIOUS | | | | AP TRADE | $1,893.42 |
| 3.720 | WHALEROCK INDUSTRIES | 705 N. SAN VICENTE, WEST HOLLYWOOD, CA, 90069 | VARIOUS | | | | AP TRADE | $2,064.20 |
| 3.721 | WHISPER TEXT INC | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1,224.76 |
| 3.722 | WHITE OPS, INC. | 18 BRIDGE ST. 1G, BROOKLYN, NY, 11201 | VARIOUS | | | | AP TRADE | $71,991.96 |
| 3.723 | WHITNEY PORT | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $2.16 |
| 3.724 | WILD HAIR MEDIA LLC | 5700 WILSHIRE BLVD  SUITE 460, LOS ANGELES, CA, 90036 | VARIOUS | | | | AP TRADE | $374.53 |
| 3.725 | WILDTANGENT | 18578 NE 67TH COURT BLDG 5, REDMOND, WA, 85052 | VARIOUS | | | | AP TRADE | $6,161.05 |
| 3.726 | WILLE TECH LIMITED AKA BURGEN VALLEY LIMITED | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $4,581.32 |
| 3.727 | WILLIAM ROMERO | 1819 SMYTHE AVE. SPACE 56, SAN YSIDRO, CA, 92173 | VARIOUS | | | | AP TRADE | $19.55 |
| 3.728 | WIMP INC. | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $12,032.49 |
| 3.729 | WIMP, INC. | C O ALFORD & BURKHART, ATTN   ORDAN ALFORD AND KEVIN W. BURKHART, 950 SCALES RD. #304, SUWANEE, GA 30024 | VARIOUS | X | X | X | LITIGATION | UNKNOWN |
| 3.730 | WINVID | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $1.23 |
| 3.731 | WITCHHUT | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $44.73 |
| 3.732 | WOOBI | PO BOX 23205, TEL AVIV 61231, ISRAEL | VARIOUS | | | | AP TRADE | $9.16 |
| 3.733 | WOODRUFF  CNA INSURANCE | P.O. BOX 790094, SAINT LOUIS, MO, 63179 | VARIOUS | | | | AP TRADE | $0.03 |
| 3.734 | XERTIVE MEDIA | 6 HANECHOSHET ST., TEL AVIV 69710 1ST FLOOR, ISRAEL | VARIOUS | | | | AP TRADE | $27.65 |
| 3.735 | YASHI INC. A.K.A MASS2 | PO BOX 826564, PHILADELPHIA, PA, 19182 | VARIOUS | | | | AP TRADE | $22,056.60 |
| 3.736 | YELLOW HAMMER | 44 WEST 28TH ST 4TH FLOOR, NEW YORK, NY, 10001 | VARIOUS | X | X | | AP TRADE | $46,680.52 |
| 3.737 | YOSELIN ACEVEDO | 3131 GRAND CONCOURSE APT 2K, BRONX, NY, 10468 | VARIOUS | X | X | X | AP TRADE | $512.33 |
| 3.738 | YOUAPPI, INC | 2 EMBARCADERO CENTER SUITE 2310, SAN FRANCISCO, CA, 94111 | VARIOUS | | | | AP TRADE | $0.02 |
| 3.739 | YOURH  , INC | 1592 UNION STREET #505, SAN FRANCISCO, CA, 94123 | VARIOUS | | | | AP TRADE | $89,958.58 |
| 3.740 | YVETTE BREAU | 35 70  OYCE AVE., MONCTON, NB, E1A 4N2, CANADA | VARIOUS | | | | AP TRADE | $808.15 |
| 3.741 | ZEETO GROUP LLC | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $2,610.14 |

Schedule
List In Alphabetical Order All Creditors Holding Unsecured Nonpriority Unsecured Claims

| | Nonpriority Creditor's Name | Address | Date Debt Was Incurred | Contingent | Unliquidated | Disputed | Basis For The Claim | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|
| 3.742 | ZEN | ADDRESS UNAVAILABLE | VARIOUS | | | | AP TRADE | $17.71 |
| 3.743 | ZEN ENTERTAINMENT, INC. AKA NYX | 1330 AVENUE OF THE AMERICAS FL23, NEW YORK, NY, 10019 | VARIOUS | | | | AP TRADE | $5,332.88 |
| 3.744 | ZIANGO | THOMAS A KEMPISLAAN 87, EINDHOVEN, 5643NS, NETHERLANDS | VARIOUS | | | | AP TRADE | $48.33 |
| 3.745 | ZIPPOR MEDIA | P.O. BOX 11153, TEL AVIV, ISRAEL 6111101 | VARIOUS | X | X | | AP TRADE | $65,731.42 |
| 3.746 | ZVELO, INC. | 8350 EAST CRESCENT PARKWAY, SUITE 450, GREENWOOD VILLAGE, CO, 80111 | VARIOUS | | | | AP TRADE | $889.70 |
| 3.737 | ZWIGGLERS INC | 10 ANSON ROAD #19 05, SINGAPORE, 079903 | VARIOUS | | | | AP TRADE | $38.20 |
| 3.738 | ZYNGA | 699 8TH STREET, SAN FRANCISCO, CA, 94103 | VARIOUS | X | X | | AP TRADE | $647,709.84 |
| | | | | | | | TOTAL: | $14,971,313.20 |

| Fill in this information to identify the case: |
|---|
| Debtor name: RockYou, Inc. |
| United States Bankruptcy for the District of: Southern New York |
| Case number: |

☐ Check if this is an amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**Schedule G:  Executory Contracts and Unexpired Leases**

**1. Does the debtor have any executory contracts or unexpired leases?**

○ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

● Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

2.1  State what the contract or lease is for and the nature of the debtor's interest      SEE ATTACHED SCHEDULE G EXHIBIT

State the term remaining

List the contract number of any government contract

| | Contract Counterparty | Address | State What the Contract or Lease is for and the Nature of the Debtor's Interest | Effective Date | State the Term Remaining |
|---|---|---|---|---|---|
| 2.1 | A9.COM | ADDRESS UNAVAILABLE | ADVERTISING ROYALTIES | 11 14 2016 | 11 14 2019   RENEWS ANNUALLY |
| 2.2 | ABM ONSITE SERVICES WEST | ATTN ABM LEGAL DEPARTMENT, 1111 FANNIN STREET, SUITE 1500, HOUSTON, TX 77002 | JANITORIAL SERVICES | 10 15 2015 | INDEFINITE |
| 2.3 | ACUITYADS | ATTN ANNE ECKENWILER, 181 BAY STREET, SUITE 320, TORONTO, ON M5  2T3, CANADA | UNKNOWN | UNKNOWN | 3 MONTH TERM W  AUTOMATIC ONE RENEWALS |
| 2.4 | ADKEENE1, LLC | ATTN THENG KUOCH, 43 W. 24TH STREET, FLOOR 5, NEW YORK, NY 10010 | ADVERTISING ROYALTIES | 11 8 2017 | IN EFFECT UNTIL ALL EXHIBITS HAVE TERMINATED |
| | ADRIANA SERRANO  DIRECTOR OF POST PRODUCTION AT ROCKYOU, ACCORDING TO | | | | |
| 2.5 | LINKEDIN | ADDRESS UNAVAILABLE | IP LICENSE  USE OF STOCK IMAGES, VIDEOS, ETC. | UNKNOWN | UNKNOWN |
| 2.6 | AGENCIA MEXICO | CALLE ALBA N 23 INT. 302  B, DISTRITO FEDERAL, CP 4530, MEXICO | UNKNOWN | UNKNOWN | UNKNOWN |
| 2.7 | AHREFS | ADDRESS UNAVAILABLE | UNKNOWN | UNKNOWN | UNKNOWN |
| 2.8 | AIRTABLE | ADDRESS UNAVAILABLE | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | SERVICE ORDER FORM FOR HTTP DOWNLOADS, NETSTORAGE, TECHNICAL ADVISORY SERVICES, | | |
| 2.9 | AKAMAI TECHNOLOGIES, INC. | ATTN  GENERAL COUNSEL, 150 BROADWAY, CAMBRIDGE, MA 02142 | SUPPORT PACKAGE | 4 23 2015 | 4 23 2017   WITH SUCCESSIVE 2 YEAR TERMS |
| 2.10 | ALI DAGLI | ADDRESS UNAVAILABLE | ADVISOR AGREEMENT | 5 2 2016 | INDEFINITE |
| | | | LICENSING  VIDEO PLATFORM SERVICE AND | | |
| 2.11 | ALTITUDE DIGITAL PARTNERS, INC. | 1037 BROADWAY, UNIT B, DENVER, CO 80203 | ADVERTISING ROYALTIES | 9 27 2016 | 9 27 2019   RENEWS ANNUALLY |
| 2.12 | AMERICAN INTERNATIONAL GROUP, INC. | 175 WATER STREET, NEW YORK, NY 10038 | INSURANCE   E&O CYBER PROGRAM | | 10 1 2019 |
| 2.13 | ANXVIEW, INC. | ADDRESS UNAVAILABLE | VIDEO PLAYER AND SERVER | UNKNOWN | INDEFINITE |
| 2.14 | ANYCONTEXT, LLC | ADDRESS UNAVAILABLE | CONSULTING AGREEMENT | 9 27 2017 | INDEFINITE |
| 2.15 | APPLE | ADDRESS UNAVAILABLE | ITUNES DEVELOPMENT AGREEMENT | 6 8 2015 | UNKNOWN |
| | | | AMENDS EACH SERVICE AGREEMENT BETWEEN ROCKYOU | | |
| 2.16 | APPNEXUS | 28 W. 23RD STREET, NEW YORK, NY 10010 | AND APPNEXUS | 3 17 2017 | UNKNOWN |
| 2.17 | ARGUEDAS, CASSMAN 7 HEADLEY, LLP | 803 HEARST AVENUE, BERKELEY, CA 94710 | LEGAL COUNSEL | UNKNOWN | UNKNOWN |
| 2.18 | ARMENTUM PARTNERS LLC | ADDRESS UNAVAILABLE | CONSULTING AGREEMENT | 6 2 2016 | INDEFINITE |
| | | | MEDIA SERVICES PERFORMED BY ASTERIOSOFTWARE FOR | | |
| 2.19 | ASTERIOSOFTWARE | ADDRESS UNAVAILABLE | THE BENEFIT OF ROCKYOU | 3 12 2018 | 9 12 2018, UNLESS OTHERWISE AGREED BY THE PARTIES |
| | | | LICENSE TO PUBLISH VIDEO PACKAGES PRODUCED BY | | |
| 2.20 | BARCROFT MEDIA LIMITED | ADDRESS UNAVAILABLE | BARCROFT | 5 18 2018 | INDEFINITE |
| 2.21 | BEACHFRONT MEDIA LLC | ATTN  ELISA SAMPAIO, 400 S ATLANTIC AVE, SUITE 101, ORMOND BEACH, FL 32176 | AD PLATFORM AND MARKETPLACE AGREEMENT | UNKNOWN | INDEFINITE |
| | | | | | RENEWS ANNUALLY UNLESS MIN. 30 DAY NOTICE OF |
| 2.22 | BEESWAXIO | 572 GRAND STREET, G1301, NEW YORK, NY 10002 | ADVERTISING ROYALTIES | 5 18 2018 | INTENT NOT TO RENEW |
| | BEI ING SYMPHONY ENTERTAINMENT TELEVISION | | | | |
| 2.23 | TECHNOLOGY CO. LTD. | ADDRESS UNAVAILABLE | CONSULTING SERVICES  REVISE GAME ASSETS | 5 11 2016 | TERMINATED |
| 2.24 | BLUESNAP, INC. | 800 SOUTH STREET, SUITE 640, WALTHAM, MA 2453 | TRANSACTION PROCESSING FOR CUSTOMERS | UNKNOWN | UNKNOWN |
| | | | PURCHASE ORDER  SUBSCRIPTION TO PINTEREST | | |
| 2.25 | BRIDESVIEW, INC. DBA TAILWIND | ADDRESS UNAVAILABLE | PUBLISHING SERVICES | UNKNOWN | INDEFINITE |
| 2.26 | CAREER LAUNCHER LLC | ATTN  SUSIE MOORE, 233 WEST 99TH STREET, 16C, NEW YORK, NY 10025 | POLITICAL CONSULTING | 2 15 2016 | UNKNOWN |
| | | | AMENDS PAYMENT, DEFAULT AND TERMINATION | | |
| 2.27 | CBS INTERACTIVE INC. | ADDRESS UNAVAILABLE | SECTIONS OF ORIGINAL AGREEMENT | 1 1 2019 | 12 31 2019 |
| | | | ASSIGNMENT OF AVOD SHORT FORM LICENSE FROM | | |
| 2.28 | CBS INTERACTIVE INC. | ADDRESS UNAVAILABLE | LITTLE THINGS TO ROCKYOU | 5 16 2018 | UNKNOWN |
| 2.29 | CDW DIRECT | PO BOX 75723, CHICAGO, IL 60675 | ADOBE CLOUT AND LICENSING SUBSRIPTION | 4 5 2018 | 4 4 2019 |
| 2.30 | CELTRA, INC. | ADDRESS UNAVAILABLE | MASTER SERVICES AGREEMENT | 7 10 2018 | UNKNOWN |
| | | | ROCKYOU ASSUMES ALL RIGHTS OF CAFEMEDIA UNDER | | |
| 2.31 | CELTRA, INC. | ADDRESS UNAVAILABLE | MASTER SERVICES AGREEMENT | 7 10 2018 | UNKNOWN |
| 2.32 | CENTERBOARD ADVISORS, INC. | ADDRESS UNAVAILABLE | CONSULTING AND ADVISING SERVICES | | UNKNOWN |
| 2.33 | CERCA TROVA ADVISORS INC. | ADDRESS UNAVAILABLE | FINANCIAL ADVISOR | 6 20 2016 | 12 MONTHS AFTER A TRANSACTION |
| 2.34 | CHARTBEAT INC. | ADDRESS UNAVAILABLE | WORK ORDER FOR PREMIUM 20K | 2 22 2016 | 2 22 2017   RENEWS ANNUALLY |
| | | | | | 6 MONTHS   AUTOMATICALLY RENEWS EVERY SIX |
| 2.35 | CHIKO NGWENA | ADDRESS UNAVAILABLE | CONSULTING AGREEMENT | 2 23 2018 | MONTHS |
| 2.36 | CLIPCENTRIC, INC. | ADDRESS UNAVAILABLE | SOFTWARE AGREEMENT REGARDING CLIPCENTRIC | 7 5 2016 | 12 MONTH TERM   RENEWS ANNUALLY |
| | | | ORDER FORM FOR CERTAIN MEDIA AND ADVERTISING | | |
| 2.37 | CLIPCENTRIC, INC. | ADDRESS UNAVAILABLE | RIGHTS | 7 15 2016 | 7 15 2017   RENEWS ANNUALLY |
| 2.38 | CLOUDERA, INC. | 1001 PAGE MILL RD., BUILDING 3, PALO ALTO, CA 94304 1008 | SOFTWARE LICENSING | UNKNOWN | ONE YEAR AFTER EFFECTIVE DATE |
| 2.39 | CMI MARKETING, INC. | ATTN  MICHAEL SANCHEZ, 417 FIFTH AVENUE, 7TH FLOOR, NEW YORK, 10016 | IP LICENSE  VIDEO CREATION PLATFORM | 7 25 2016 | 2 YEARS   RENEWS ANNUALLY |
| | | | | | 6 MONTHS   AUTOMATICALLY RENEWS EVERY SIX |
| 2.40 | CMI MARKETING, INC. | ATTN  MICHAEL SANCHEZ, 417 FIFTH AVENUE, 7TH FLOOR, NEW YORK, 10016 | IP LICENSE  ADVERTISING PLATFORM | 11 1 2014 | MONTHS |
| 2.41 | CNA INSURANCE | 151 N. FRANKLIN STREET, CHICAGO, IL 60606 | INSURANCE  WORKER'S COMPENSATION  CALIFORNIA | | 10 1 2019 |
| 2.42 | CNA INSURANCE | 151 N. FRANKLIN STREET, CHICAGO, IL 60606 | INSURANCE  WORKER'S COMPENSATION  AOS | | 10 1 2019 |
| 2.43 | CNA INSURANCE | 151 N. FRANKLIN STREET, CHICAGO, IL 60606 | INSURANCE  UMBRELLA | | 10 1 2019 |
| 2.44 | CNA INSURANCE | 151 N. FRANKLIN STREET, CHICAGO, IL 60606 | INSURANCE  FOREIGN PACKAGE | | 10 1 2019 |
| 2.45 | CNA INSURANCE | 151 N. FRANKLIN STREET, CHICAGO, IL 60606 | INSURANCE  DOMESTIC PACKAGE | | 10 1 2019 |
| 2.46 | CNA INSURANCE | 151 N. FRANKLIN STREET, CHICAGO, IL 60606 | INSURANCE  AUTOMOBILE | | 10 1 2019 |
| | | | ORDER FORM FOR IP ADDRESSES ALLOCATION, BGP ROUTING, VLAN S  W  STATIC ROUTING, LINK | | |
| 2.47 | COGENT COMMUNICATIONS, INC. | 2450 N STREET, NW, WASHINGTON, DC 20037 | AGGREGATION, CABLING, E  UIPMENT | 10 16 2016 | 10 16 2017   RENEWS ANNUALLY |
| 2.48 | COMSCORE, INC | 11950 DEMOCRACY DRIVE, SUITE 600, RESTON, VA 20190 | SERVIE ORDER FORM FOR DIGITAL AUDIENCE ANALYTICS | 6 14 2016 | 6 30 2019 |
| 2.49 | CONCEPT ART HOUSE | ADDRESS UNAVAILABLE | USE OF ART AND SOFTWARE ASSETS | 11 15 2010 | INDEFINITE |
| 2.50 | CONEY ISLAND MUSIC | ADDRESS UNAVAILABLE | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | SERVICES FOR ECRYPTION, INFRASTATURE MONITORING, | | |
| 2.51 | CONTENTFUL INC | ADDRESS UNAVAILABLE | AND IDENTITY MONITORING | 10 19 2018 | 10 19 2019 |
| | | | MASTER AGREEMENT FOR THE SAAS BASED CONTENT MANAGEMENT AND PUBLICATION SERVICES, PROGRAMS, FUNCTIONS AND PLATFORM PROVIDED BY CONTENTFUL | | |
| 2.52 | CONTENTFUL INC | ADDRESS UNAVAILABLE | TO ROCKYOU | UNKNOWN | CONTINUES UNTIL TERMINATED. |
| 2.53 | CONVERSANT LLC | ADDRESS UNAVAILABLE | GENERAL PUBLISHING AGREEMENT | UNKNOWN | UNKNOWN |
| 2.54 | CONVERTMEDIA, INC. | ADDRESS UNAVAILABLE | BIDDING AND DATA REPORTING SOFTWARE PLATFORM | UNKNOWN | INDEFINITE |
| | CORNISH & CAREY COMMERCIAL DBA NEWMARK | | | | |
| 2.55 | CORNISH & CAREY | 2804 MISSION COLLEGE BOULEVARD, SUITE 120, SANTA CLARA, CA 95054 | 303 SECOND STREET SUBLEASE | 11 11 2015 | 6 31 2019 |
| 2.56 | COSMIC DEVELOPMENT | 23 OKTOMVRI STR. NO.11A,  SKOP E  AERODROM, MACEDONIA | FRAMEWORK BUSINESS COOPERATION AGREEMENT | 4 20 2018 | INDEFINITE |
| 2.57 | COX MEDIA TECHNOLOGY, LLC  COMET | ATTN  CHERYL NG, 885 SECOND AVENUE, 21ST FLOOR, NEW YORK, NY 10017 | ADVERTISING AGREEMENT | 2 30 2017 | UNKNOWN |
| 2.58 | CR3 PARTNERS, LLC | 450 LEXINGTON AVENUE, 4TH FLOOR, NEW YORK, NY 10017 | RESTRUCTURING  FINANCIAL ADVISOR AGREEMENT | 10 6 2018 | UNTIL TERMINATED |
| 2.59 | CRITEO CORP. | ATTN  PATRICK HAYES, 60 STATE STREET, 14TH FLOOR, BOSTON, MA 2109 | ADVERTISING ROYALTIES | 2 23 2018 | UNKNOWN |
| 2.60 | CSA, OREGON, L.L.C | 215 WEST 5TH AVENUE, EUGENE, OR 97401 | 225W. STHAVENUE SUBLEASE | 8 15 2015 | UNKNOWN |
| 2.61 | CURLEY, HURTGEN &  OHNSRUD LLP | 4400 BOHANNON DRIVE, SUITE 230, MENLO PARK, CA 94025 | LEGAL COUNSEL | UNKNOWN | UNKNOWN |
| | | | | | AS LONG AS A SUBLEASE WITH HIRED, INC. CONTINUES |
| 2.62 | CUSTOM SPACES COMMERCIAL REAL ESTATE | ADDRESS UNAVAILABLE | LEASING COMMISSION | | |
| | | | PURCHASE ORDER  SUBSCRIPTION TO AUCTION | | |
| 2.63 | DASH8D MEDIA, INC | ADDRESS UNAVAILABLE | PLATFORM | 10 11 2017 | 12 MONTHS   RENEWS ANNUALLY |
| | | | MONITORING OF SERVERS, DATABASES, TOOLS, SERVICES AND MONOTORING OF CLOUD SCALE | | |
| 2.64 | DATADOG, INC | 620 8TH AVENUE, 45TH FLOOR, NEW YORK, NY 10018 1741 | APPLICATIONS | 9 28 2016 | MONTH TO MONTH |
| | | | PROPOSAL FOR DATORAMA'S MARKETING ANALYTICS | | |
| 2.65 | DATORAMA, INC. | ADDRESS UNAVAILABLE | SAAS PLATFORM AND ORDER FORM | 6 1 2018 | 6 1 2019   RENEWS ANNUALLY |
| | | | | | EFFECTIVE UNTIL EITHER PARTY PROVIDES NOTICE OF |
| 2.66 | DATORAMA INC. | ADDRESS UNAVAILABLE | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | 12 4 2018 | TERMINATION |
| 2.67 | DATORAMA INC. | ADDRESS UNAVAILABLE | STATEMENT OF WORK FOR DATA SOURCE PRO ECT | 5 16 2018 | UNKNOWN |
| 2.68 | DEFY MEDIA, LLC | ADDRESS UNAVAILABLE | WEBSITE ADVERTISING | 2 27 2017 | 2 27 2018   RENEWS ANNUALLY |
| 2.69 | DIANA SUAREZ | ADDRESS UNAVAILABLE | CONSULTING AGREEMENT | 11 22 2017 | UNKNOWN |
| 2.70 | DIGITALOCEAN | 101 AVENUE OF THE AMERICAS, 10TH FLOOR, NEW YORK, NY 10013 | CLOUND INFRASTRUCTURE | 7 15 2015 | UNKNOWN |
| 2.71 | DOUBLECLICK | 111 EIGHTH AVENUE, 10TH FLOOR, NEW YORK, NY 10011 | DFP SERVICES AGREEMENT | 10 5 2008 | UNKNOWN |
| 2.72 | DOUBLECLICK | 111 EIGHTH AVENUE, 10TH FLOOR, NEW YORK, NY 10011 | ADVERTISING PUBLISHING AGREEMENT | 12 5 2008 | UNKNOWN |
| | | | DOMAIN MANAGEMENT, ENTERPRISEMOBILITYMANAGEMENT AND REMOTE | | |
| 2.73 | DROPBOX | 333 BRANNAN ST. SAN FRANCISCO, CA 94107 | TRAINING SESSIONS | 12 22 2017 | 12 22 2019 |
| 2.74 | ELECRIC LIGHTWAVE | 330 BRANNAN STREET, SAN FRANCISCO, CA 94107 | INTERNET PROVIDER SERVICES | 12 31 2017 | 12 MONTHS |
| | ELEVATE RECRUITING GROUP, ATTN  COOPER | | | | TERM ONLY APPLIES IF AN EMPLOYEE WORKING AT |
| 2.75 | MINNIS | 330 BRANNAN STREET, SAN FRANCISCO, CA 94107 | RECRUITING SERVICES | | ROCKYOU IS IN THEIR FIRST YEAR |
| | | | | | ONGOING UNTIL SERVICES ARE COMPLETED OR |
| 2.76 | ELISSA TONG | ADDRESS UNAVAILABLE | CONSULTING SERVICES | | CONTRACT IS TERMINATED |
| 2.77 | E  UINIX LLC | ONE LAGOON DRIVE, 4TH FLOOR, REDWOOD CITY, CA 94065 | PRODUCT ADDITIONS TO MASTER AGREEMENT | 3 11 2017 | 4 30 2017   RENEWS ANUALLY |
| | | | MASTER SERVICES AGREEMENT FOR LK  D PLATFORM | | DATE THAT LAST ORDER THEN IN EFFECT EXPIRES OR IS |
| 2.78 | E  UINIX LLC | ONE LAGOON DRIVE, 4TH FLOOR, REDWOOD CITY, CA 94065 | RELATING TO ADVERTISEMENTS | 2 6 2017 | TERMINATED. |
| 2.79 | E  UINIX OPERATING CO., INC | 800 SECAUCUS RD., SECAUCUS, N  7094 | PRICE CHANGE AND CONTINUATION OF SERVICES | 9 1 2011 | 11 30 2011   RENEWS ANNUALLY |
| 2.80 | EXODIO ANIMATION STUDIOS | ADDRESS UNAVAILABLE | CONSULTING AGREEMENT | 11 30 2015 | UNKNOWN |
| 2.81 | FALK TECHNOLOGIES GMBH | KENNEDYDAMM 1, DUSSELDORF,  40476, GERMANY | SOFTWARE INTERFACES | UNKNOWN | UNKNOWN |
| 2.82 | FGL LLC | ADDRESS UNAVAILABLE | CONSULTING AGREEMENT | UNKNOWN | UNKNOWN |
| | | | INTERNET BASED SERVICES, SUCH AS SECURITY & | | |
| 2.83 | FIVE MEDIA MARKETING, LTD. D B A GEOEDGE | 22 AIANTOS ST, NICOSIA,  1092, CYPRUS | UALITYFOR ADVERTISEMENT | 4 30 2016 | 4 30 2019   RENEWS ANNUALLY |
| 2.84 | FOOTAGE FIRM, INC.  OWNS STORYBLOCKS.COM | ADDRESS UNAVAILABLE | IP LICENSE  USE OF STOCK IMAGES, VIDEOS, ETC. | | INDEFINITE |
| | | | LICENSE TO VIDEO CONENT, ARTWORK, GRAPHICS, | | |
| 2.85 | FOX TELEVISION STATIONS, LLC | ADDRESS UNAVAILABLE | DESIGNS AND ASSOCIATED MATERIAL | 1 16 2019 | INDEFINITE |
| | | | | | TERMINATES WHEN THERE ARE NO ATTTACHMENTS IN |
| 2.86 | FREEWHEEL MEDIA, INC. | 308 WEST STREET, 19TH FLOOR, SAN FRANCISCO, CA 94105 | ADVERTISING ROYALTIES | 9 27 2017 | EFFECT |
| 2.87 | FYBER RTB GMBH | ADDRESS UNAVAILABLE | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | | | RENEWS ANUALLY UNLESS MIN. 30 DAY NOTICE OF |
| 2.88 | GAMELOFT S.E. | 14 RUE AUBER, PARIS, 75009, FRANCE | SOFTWARE LICENSING | UNKNOWN | INTENT TO NOT RENEW |
| 2.89 | GETINTENT USA INC. | 41 MADISON AVENUE, 31ST FLOOR, NEW YORK, NY 10010 | ONLINE TRADING SOFTWARE LICENSE | 7 29 2016 | MONTH TO MONTH |
| 2.90 | GOCARROT, INC. | ADDRESS UNAVAILABLE | CONSULTING AGREEMENT | 12 3 2014 | UNTIL TERMINATED |
| | | | | | RENEWS ANUALLY UNLESS MIN. 90 DAY NOTICE OF |
| 2.91 | GOODDAY TECHNOLOGIES, INC. | 742 N. ADA STREET, STE 15, CHICAGO, IL 60642 | INBOUND EMAIL SUPPORT SERVICE | 8 29 2016 | INTENT TO NOT RENEW |
| 2.92 | GOOGLE INC. | ADDRESS UNAVAILABLE | TERMS AND CONDITIONS | UNKNOWN | INDEFINITE |
| 2.93 | GRUBE BROWN & GEIDT LLP | 601 MONTGOMERY STREET, SUITE 1150, SAN FRANCISCO, CA 94111 | LEGAL COUNSEL | 1 25 2018 | UNKNOWN |

| | Contract Counterparty | Address | State What the Contract or Lease is for and the Nature of the Debtor's Interest | Effective Date | State the Term Remaining |
|---|---|---|---|---|---|
| 2.94 | GUIDO MASTRANGELO | ADDRESS UNAVAILABLE | CONSULTING AGREEMENT | 6.26.2015 | UNKNOWN |
| 2.95 | GUMI ASIA PTE LTD | 3 FUSIONOPOLIS WAY #07 10, CONNEXIS NORTH TOWER, SINGAPORE , 138632, SINGAPORE | ADVERTISING ROYALTIES  GAME SOFTWARE DESIGN | UNKNOWN | MONTH TO MONTH |
| 2.96 | GUMI INC. | ATTN  SHOKO TANAKA, 4 34 7 NISHI SHINYUKU KU, TOKYO , 1060 0023,  APAN | ADVERTISING ROYALTIES  GAME SOFTWARE DESIGN | UNKNOWN | MONTH TO MONTH |
| 2.97 | HAMMEL, GREEN AND ABRAHAMSON, INC. | 170 MAIDEN LANE, 5TH FLOOR, SAN FRANCISCO, CA 94108 5333 | SPACE PLANNING SERVICES | | ONGOING UNTIL COMPLETION OF THE PRO  ECT |
| 2.98 | HIRED, INC. | ATTN   OHN MORRIS, 303 SECOND STREET, SUITE 6005, SAN FRANCISCO, CA 94107 | SUBLEASE | 11 3 2016 | ONE YEAR AFTER EFFECTIVE DATE UNLESS RE NEWED |
| 2.99 | HOULIHAN LOKEY CAPITAL, INC. | ADDRESS UNAVAILABLE | CONFIDENTIALITY AGREEMENT | 8 8 2017 | UNKNOWN |
| 2.100 | HP INC. | ATTN  ERIC HOLGADO, 8000 FOOTHILLS BLVD, ROSEVILLE, CA 957477 | UNKNOWN | UNKNOWN | UNKNOWN |
| 2.101 | IAC TECHNOLOGY LABORATORY, INC. | ADDRESS UNAVAILABLE | GRANT OF RIGHT TO USE CERTAIN DATA REGARDING COMPANIES A UTHORIZED TO SELL OR RESELL THE DIGITAL AD INVENTORY OF VARIOUS PUBLISHERS AND DISTRIBUTORS WITHIN THE PROGRAMMATIC ADVERTISING ECOSYSTEM | 2 16 2018 | 2 16 2019  RENEWS ANNUALLY |
| 2.102 | IMPETUS TECHNOLOGIES, INC. | 720 UNIVERSITY AVENUE, SUITE 130, LOS GATOS, CA 95032 | CONSULTING AGREEMENT | 8 2 2015 | UNKNOWN |
| 2.103 | INDEX EXCHANGE INC. | 74 WINGOLD AVENUE, TORONTO, ON M6B 1P5, CANADA | ADDENDUM FOR CERTAIN SERVICES PROVIDED IN MASTER SERVICES AGREEMENT | 12 13 2017 | UNTIL TERMINATED |
| 2.104 | INFONAM INC. | C O CODAN TRUST COMPANY LTD, CRICKET S  UARE HUTCHINGS DR, PO BOX 2681, GRA | INFORMATION TECHNOLOGY AND OUTSOURCING SERVICES | 11 9 2015 | INDEFINITE |
| 2.105 | INTEGRAL AD SCIENCE, INC. | ADDRESS UNAVAILABLE | AGREEMENT THAT PERMITS ROCKYOU TO USE INTEGRAL S SERVICES THAT RATE AND ANALYZE CONTENT OF WEB PAGES IN CONECTION WITH ADVERTISING | 12 9 2013 | 90 DAYS, WITH SUCCESSIVE 90 DAY RENEWALS UNLESS  MIN. 30 DAY PRIOR WRITEN NOTICE OF INTENT TO NOT RENEW |
| 2.106 | INTEGRAL AD SCIENCE, INC. | ADDRESS UNAVAILABLE | AGREEMENT THAT PERMITS ROCKYOU TO USE INTEGRAL S SERVICES THAT RATE AND ANALYZE CONTENT OF WEB PAGES IN CONECTION WITH ADVERTISING | 12 9 2013 | INDEFINITE |
| 2.107 | INTERACTIVE ADVERTISING BUREAU FOR IAB MEMBERSHIP | ADDRESS UNAVAILABLE | MEMBERSHIP APPLICATION FOR IAB | UNKNOWN | ONE YEAR TERM  RENEWS ANNUALLY |
| 2.108 | ISTOCK | ADDRESS UNAVAILABLE | UNKNOWN | UNKNOWN | INDEFINITE |
| 2.109 | AKE WATERS | ADDRESS UNAVAILABLE | SERVICES AGREEMENT | UNKNOWN | UNKNOWN |
| 2.110 | OSH GRANT | ADDRESS UNAVAILABLE | CONSENT AND WAIVER OF CLAIMS | UNKNOWN | UNKNOWN |
| 2.111 | UKIN MEDIA, INC. | ADDRESS UNAVAILABLE | AUTHORIZES USE, REPRODUCE, BROADCAST, DISTRIBUTE, ADVERTISE, ETC. CERTAIN MEDIA MATERIAL | 5 8 2018 | EXHIBITION TERM INDEFINITAE  LICENSE TERM EXPIRES 7 7 2018 |
| 2.112 | UST  ARED, INC. | 10880 WILSHIRE BOULEVARD, SUITE 1101, LOS ANGELES, CA 90024 | ADVERTISING AGREEMENT | 4 1 2017 | INITIAL TERM OF ONE YEAR FROM EFFECTIVE DATE |
| 2.113 | W PLAYER  LONGTAIL AD SOLUTIONS, INC. | 2 PARK AVENUE, 10THFLOOR NORTH, NEW YORK, NY 10016 | VIDEO HOSTING PLATFORM | 7 1 2018 | 6 30 2019 |
| 2.114 | KARGO GLOBAL, INC. | 826 BROADWAY, 5TH FL., NEW YORK, NY 10003 | ADVERTISING SERVICES AGREEMENT | UNKNOWN | UNKNOWN |
| 2.115 | KIM WONG SHING | 3830 BENVILLE ST., NEW ORLEANS, LA, 70119 | CONSULTING AGREEMENT | UNKNOWN | UNKNOWN |
| 2.116 | KIOSKED INFORMATION SYSTEMS LTD. | ADDRESS UNAVAILABLE | ADVERTISING REVENUE | UNKNOWN | INDEFINITE |
| 2.117 | KOCHAVA INC. | ADDRESS UNAVAILABLE | UNKNOWN | 7 9 2015 | PAID PER USE. NO COMMITMENT. |
| 2.118 | KOKO ENTERTAINMENT, INC. | ADDRESS UNAVAILABLE | FREELANCER AGREEMENT | 6 6 2018 | UNKNOWN |
| 2.119 | KRUX DIGITAL, INC. | ADDRESS UNAVAILABLE | SOFTWARE LICENSING | UNKNOWN | UNKNOWN |
| 2.120 | LARAVEL LLC | ADDRESS UNAVAILABLE | TERMS AND CONDITIONS  NO OTHER CONTACT PROVIDED | UNKNOWN | UNKNOWN |
| 2.121 | LEWIS ROCA ROTHGERBER CHRISTIE LLP | 3993 HOWARD HUGHES PKWY, SUITE 600, LAS VEGAS, NV 89169 | LEGAL AGREEMENT | UNKNOWN | UNKNOWN |
| 2.122 | LIK  IO MEDIA, INC. | ADDRESS UNAVAILABLE | AD REVENUE AGREEMENT | UNKNOWN | UNKNOWN |
| 2.123 | LIK  IO MEDIA, INC. | ADDRESS UNAVAILABLE | MASTER SERVICES AGREEMENT FOR LK  D PLATFORM  RELATIN TO ADVERTISEMENTS | 12 1 2015 | 12 31 2016  30 DAY SUCCESSIVE RENEWALS |
| 2.124 | LI  UID ENTERPRISES B.V. | ADDRESS UNAVAILABLE | AVERTISING AGREEMENT | 4 2 2018 | UNKNOWN |
| 2.125 | LOTAME SOLUTIONS, INC. | ADDRESS UNAVAILABLE | CONFIDENTIALITY REGARDING CONTEMPLATED TRANSACTION | 5 15 2018 | 5 14 2020 |
| 2.126 | LOTAME SOLUTIONS, INC. | ADDRESS UNAVAILABLE | PURCHASE ORDER  SUBSCRIPTION TO ADVERTISING SERVICES | UNKNOWN | 1 YEAR    RENEWS ANNUALLY |
| 2.127 | LUBIN OLSON & NIEWIADOMSKI LLP | 600 MONTGOMERY STREET, 14TH FLOOR, SAN FRANCISCO, CA 94111 | PROFESSIONAL SERVICES AGREEMENT | UNKNOWN | UNKNOWN |
| 2.128 | MADELINE HOLLER | 2175 DAISY AVENUE, LONG BEACH,  90806 | INDEPENDENT CONTRACTOR AGREEMENT | VARIOUS | 3 MONTHS WITH AUTO RENEW |
| 2.129 | MAIA MCCANN | 15 STUYVESANT OVAL, 3H, NEW YORK, NY, 10009 | CONSULTING AGREEMENT | 3 16 2018 | UNKNOWN |
| 2.130 | MARGLE MEDIA LLC | ADDRESS UNAVAILABLE | CERTAIN VIDEO SERVICES PROVIDED BY MARGLE MEDIA TO ROCKYOU | UNKNOWN | AGREEMENT TERMINATES UPON COMPLETION OF SERVICES |
| 2.131 | MCGUIREWOODS LLP | TWO EMBARCADERO CENTER, SUITE 1300, SAN FRANCISCO, CA 94111 | LEGAL COUNSEL | 10 17 2017 | UNKNOWN |
| 2.132 | MEDIARADAR, INC. | ADDRESS UNAVAILABLE | PURCHASE ORDER IP LICENSE  SUBSCRIPTION TO ADVERTISING SERVICES | 3 20 2018 | 2 YEARS  RENEWS EVERY 2 YEARS |
| 2.133 | MEDIASHAKERS | ATTN  YOANN NAD AR | ADVERTISING ROYALTIES | 7 6 2016 | INDEFINITE |
| 2.134 | MELISSA HERMAN | 34864 MISSION BOULEVARD, APT 222, UNION CITY, CA, 94587 | CONSULTING AGREEMENT | 11 1 2017 | UNKNOWN |
| 2.135 | MEZCAL ENT PHOTO SERVICES, LLC | ADDRESS UNAVAILABLE | LICENSE AGREEMN ENTERED INTO BETWEEN CAFEMEDIA AND MEZCAL | 10 10 2018 | 10 10 2019  RENEWS ANNUALLY |
| 2.136 | MICHAEL SULLIVAN | ADDRESS UNAVAILABLE | CONSULTING AGREEMENT | 11 22 2017 | UNKNOWN |
| 2.137 | MINICLIP | ADDRESS UNAVAILABLE | ADVERTISING ROYALTIES | 6 1 2015 | 6 1 2019  RENEWS ANNUALLY |
| 2.138 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH | 175 WATER STREET, 18TH FLOOR, NEW YORK, NY 100038 | INSURANCE  ENDORSEMENT  DIRECTORS & OFFICERS EXCESS | | 5 31 2019 |
| 2.139 | NEW RELIC | 188 SPEAR ST., SUITE 1200, SAN FRANCISCO, CA 94105 | PURCHASE ORDER  SUBSCRIPTION TO HOSTING SERVICES | 3 7 2018 | 3 6 2019 |
| 2.140 | NEWSFLARE LTD. | ADDRESS UNAVAILABLE | IP LICENSE  AUDIO VISUAL CONTENT | 5 14 2018 | 12 MONTHS  RENEWS ANNUALLY |
| 2.141 | NICOLE COPPOLA | 849 BREEZE WAY, SANTA ROSA, CA, 95404 | CONSULTING AGREEMENT | 11 13 2017 | UNKNOWN |
| 2.142 | NUI MEDIA INC. | ADDRESS UNAVAILABLE | CONSULTING AGREEMENT | 1 3 2018 | UNKNOWN |
| 2.143 | NUI MEDIA, INC. | 2111 WILSON BLVD, SUITE 700, ARLINGTON, VA 22201 | SOFTWARE LICENSE AGREEMENT | 1 30 2017 | UNKNOWN |
| 2.144 | OATH  AMERICAS  INC. | 770 BROADWAY, 4TH FLOOR, NEW YORK, NY 10003 | AMENDS NAME  FROM AOL ADVERTISING TO OATH  AND  FEE SCHEDULE OF THE AGREEMENT. | 9 27 2017 | 9 27 2019  RENEWS ANNUALLY |
| 2.145 | ONLY GOOD NEWS, LLC | ADDRESS UNAVAILABLE | WORLDWIDE LICENSE IN AND TO CERTAIN VIDEO CONTENT, ARTWORK, GRAPHICS, DESIGNS AND ASSOCIATED MATERIAL | 5 18 2018 | UNKNOWN |
| 2.146 | OPENX TECHNOLOGIES, INC. | ADDRESS UNAVAILABLE | AD EXCHANGE SUPPLY AGREEMENT | UNKNOWN | UNKNOWN |
| 2.147 | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 | SUBSCRIPTION TO DATA ANALYTICS | 9 1 2018 | 12 MONTHS  RENEWS ANNUALLY |
| 2.148 | ORACLE AMERICAS, INC. | 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 | ANALYTICS  BRAND SAFETY REPORTING | 12 15 2017 | 12 15 2018  RENEWS ANNUALLY |
| 2.149 | PAO GONZALEZ MARRA | ADDRESS UNAVAILABLE | CONSULTING AGREEMENT | 2 5 2018 | UNKNOWN |
| 2.150 | PAT RUBLE | ADDRESS UNAVAILABLE | CONSULTING AGREEMENT | 2 9 2016 | UNKNOWN |
| 2.151 | PEWEN YAO | 55 WEST 5TH AVE., APT. #14C, SAN MATEO, CA, 94402 | CONSULTING SERVICES | | ONGOING UNTIL SERVICES ARE COMPLETED OR CONTRACT IS TERMINATED |
| 2.152 | PERKINS COIE LLP | 700 13TH STREET, NW, SUITE 600, WASHINGTON, D.C. 20005 | LEGAL COUNSEL | 8 17 2017 | UNKNOWN |
| 2.153 | PIXALATE, INC. | 12655  EFFERSON BLVD, 4TH FLOOR, LOS ANGELES, CA 90066 | ADVERTISING SERVICES AGREEMENT | 2 1 2017 | INITIAL TERM OF ONE YEAR FROM EFFECTIVE DATE |
| 2.154 | PIXELATE, INC. | 12655  EFFERSON BLVD, 4TH FLOOR, LOS ANGELES, CA 90066 | ADVERTISING SOFTWARE PLATFORM | 2 21 2017 | INDEFINITE |
| 2.155 | PLACED INC. | ADDRESS UNAVAILABLE | GRANTS CAFEMEDIA THE RIGHT TO USE THE PLACED WEBSITE AND OTHER PRODUCTS AND DELIVERABLES | 5 12 2016 | 5 12 2017  RENEWS ANNUALLY |
| 2.156 | POLAR MOBILE GROUP, INC. | 156 FRONT STREET WEST, SUITE 610, TORONTO, ON M5  2L6, CANADA | IP LICENSE  ADVERTISING PLATFORM | 11 1 2014 | MONTHS  AUTOMATICALLY RENEWS EVERY SIX |
| 2.157 | PRECISE EFFECT, LLC | 2805 VAN NESS STE. 5, SAN FRANCISCO, CA 94109 | RECRUITING AGENCY AGREEMENT | 4 28 2017 | UNKNOWN |
| 2.158 | PREMIUMBEAT | ADDRESS UNAVAILABLE | MARKETING AGREEMENT | UNKNOWN | UNKNOWN |
| 2.159 | PRODUCTIONCRATE LLC | ADDRESS UNAVAILABLE | TERMS AND CONDITIONS  NO OTHER CONTRACT PROVIDED  IP LICENSE  AUDIO VIDEO PLATFORM | UNKNOWN | UNKNOWN |
| 2.160 | PUBMATIC, INC. | 305 MAIN STREET, FIRST FLOOR, REDWOOD CITY, CA 94063 | PUBLISHER TRIAL AGREEMENT | UNKNOWN | UNKNOWN |
| 2.161 | UANTCAST CORP. | ADDRESS UNAVAILABLE | PURCHASE ORDER  SUBSCRIPTION TO ADVERTISING  UANTIVER SERVICE | 9 15 2018 | 15 MONTHS  RENEWS ANNUALLY |
| 2.162 | UINN EMANUEL | 865 SOUTH FIGUEROA STREET, 10TH FLOOR, LOS ANGELES, CA 90017 | LEGAL COUNSEL | 6 19 2017 | UNKNOWN |
| 2.163 | RACKSPACE | 5000 WALZEM ROAD, SAN ANTONIO, TX 78218 | ASSIGNMENT OF MANAGED HOSTING ACCOUNT | 8 4 2015 | UNKNOWN |
| 2.164 | REBEL AI LLC | ADDRESS UNAVAILABLE | PUBLISHER TRIAL AGREEMENT | UNKNOWN | UNKNOWN |
| 2.165 | RHYTHMONE | 251 KEARNY STREET, 2ND FLOOR, SAN FRANCISCO, CA, 94108 | SERVICES | 6 5 2017 | 2 YEARS   RENEWS ANNUALLY |
| 2.166 | ROCKYOU  THAILAND  CO., LTD. | ADDRESS UNAVAILABLE | SERVICE AGREEMENT | 4 14 2015 | UNKNOWN |
| 2.167 | ROLLMOB LLC | 12655 W.  EFFERSON BLVD., PLAYA VISTA, CA 90066 | ADVERTISING AGREEMENT | UNKNOWN | UNKNOWN |
| 2.168 | SABAA REHMANI | ADDRESS UNAVAILABLE | CONSULTING SERVICES | | ONGOING UNTIL SERVICES ARE COMPLETED OR CONTRACT IS TERMINATED |
| 2.169 | SATURATION FILMS LLC | 1201 HUDSON STREET, SUITE 607, HOBOKEN, N  7030 | PRODUCTION AGREEMENT | UNKNOWN | UNKNOWN |
| 2.170 | SAVILLS STUDLEY | 399 PARK AVENUE, 11TH FLOOR, NEW YORK, NY 10022 | BROKER COMMISSION | UNKNOWN | CONTINUES AS LONG AS LEASE EXISTS |
| 2.171 | SCIENTIAMOBILE | 11180 SUNRISE VALLEY DR, #220, RESTON, VA 20191 | WURFL ONSITE LICENSE AGREEMENT | UNKNOWN | ANNUAL LICENSE |
| 2.172 | SCOTT VIRSHUP | ADDRESS UNAVAILABLE | CONSULTING AGREEMENT | 1 3 2018 | UNKNOWN |
| 2.173 | SEMRUSH | ADDRESS UNAVAILABLE | TERMS AND CONDITIONS | UNKNOWN | UNKNOWN |
| 2.174 | SF HARRISON, LLC | ATTN  LEASE ADMINISTRATION, 1000 ROSCOMARE ROAD, LOS ANGELES, CA 90077 | 642 HARRISON LEASE | 2 1 2017 | 2 28 2022 |
| 2.175 | SHARP ARROW CONSULTING CORP. | ADDRESS UNAVAILABLE | CONSULTING AGREEMENT | 5 9 2017 | UNKNOWN |
| 2.176 | SHMATSTREAM.TVGMBH | DACHAUER STR. 15A, MUNICH,  80335, GERMANY | MARKETING AGREEMENT | 3 6 2017 | UNKNOWN |
| 2.177 | SMITH DFI | C O PETE SMITH, 11501 DUBLIN BLVD, #200, DUBLIN, CA 94568 | FORENSIC PRESERVATION AND ANALYSIS | 11 7 2017 | TERMINATES UPON COMPLETION OF SERVICES |
| 2.178 | SOCIAL TOKEN LTD., D.B.A WOOBI | NO. 9 AHAD HAAM, SHALOM MEIR TOWER, 14TH FLOOR, TEL AVIV,  65251, ISRAEL | VIDEO DISTRIBUTION SERVICE AGREEMENT | UNKNOWN | UNKNOWN |
| 2.179 | SOCIALFLOW, INC. | ADDRESS UNAVAILABLE | IP LICENSE  SUBSCRIPTION TO SOCIAL MEDIA SERVICES | 12 17 2015 | INDEFINITE |
| 2.180 | SONOBI, INC. | ATTN  KATHERINE SULLIVAN, 1751 RICHARDSON ST., SUITE 4509, MONTREAL,  C H3K 1G6 | ADVERTISING AGREEMENT | 3 9 2016 | UNKNOWN |
| 2.181 | SOLIUM PLAN MANAGERS LLC | ONE POST STREET, SUITE 3400, SAN FRANCISCO, CA 94104 | PROFESSIONAL SERVICES AGREEMENT | UNKNOWN | UNKNOWN |
| 2.182 | SONOBI, INC. | ADDRESS UNAVAILABLE | PURCHASE ORDER IP LICENSE  SUBSCRIPTION TO ADVERTISING PLATFORM | UNKNOWN | 1 YEAR    RENEWS ANNUALLY |
| 2.183 | SOUTH WEST NEWS SERVICE LTD. | ADDRESS UNAVAILABLE | PURCHASE ORDER  SUBSCRIPTION TO WEB APPLICATION | 11 19 2018 | 11 18 2019 |
| 2.184 | SPACEMOB LLC | ADDRESS UNAVAILABLE | VIDEO PRODUCTION AGREEMENT | UNKNOWN | UNKNOWN |
| 2.185 | STA | 21 WEST 38TH STREET, 16TH FLOOR, NEW YORK, NY 10018 | PURCHASE ORDER  SUBSCRIPTION TO ADVERTISING PLATFORM | 8 1 2017 | 1 YEAR   RENEWS ANNUALLY |
| 2.186 | STITCH VIDEO, INC. | 201 E. 15 TH STREET #2D, NEW YORK, NY 10003 | ADVERTISING ROYALTIES | UNKNOWN | ONGOING AS LONG AS SERVICES ARE DELIVERED |
| 2.187 | STORYFUL AMERICAS, LLC | ADDRESS UNAVAILABLE | IP LICENSE  VIDEO CONTENT | 6 7 2018 | 12 MONTHS  RENEWS ANNUALLY |
| 2.188 | SUPERNAP | SWITCH, 7135 S. DECATUR BLVD, LAS VEGAS, NV 89118 | ADVERTISING CONTRACT | 10 15 2018 | 10 14 2019 |
| 2.189 | T & T CREATIVE MEDIA LL | ADDRESS UNAVAILABLE | IP LICENSE  VIDEO CONTENT | 6 8 2018 | 1 MONTH  RENEWS MONTHLY |

Schedule

| | Contract Counterparty | Address | State What the Contract or Lease is for and the Nature of the Debtor's Interest | Effective Date | State the Term Remaining |
|---|---|---|---|---|---|
| 2.190 | TAP OY | ATTN LOAN LUE, 111 SUTTER STREET, 12TH FLOOR,, SAN FRANCISCO, CA 94104 | PUBLISHER AGREEMENT | UNKNOWN | UNKNOWN |
| 2.191 | TEADS | ADDRESS UNAVAILABLE | TERMS AND CONDITIONS REFERENCED IN PURCHASE ORDERS IP LICENSE | 12 8 2017 | AUTO RENEWAL FOR 12 MONTH TERMS |
| 2.192 | TEADS | ADDRESS UNAVAILABLE | PURCHASE ORDER SUBSCRIPTION TO ADVERTISING SERVICES | 12 8 2017 | UNTIL TERMINATED |
| 2.193 | TEAK SDK | ADDRESS UNAVAILABLE | GAME INTEGRATION SERVICES | 6 20 2016 | 36 MONTH AGREEMENT |
| 2.194 | TECH GEEKS | ADDRESS UNAVAILABLE | LETTER TERMINATING AGREEMENT | 3 2 2018 | UNKNOWN |
| 2.195 | TECHNOLOGY GEEKS, INC. | 351 SPINKS RD, TEMPLE, GA 30179 | SOFTWARE LICENSE AGREEMENT | 1 30 2017 | UNKNOWN |
| 2.196 | TERRALOGIC INC. | 240 E GISH RD, SAN OSE, CA 95112 | SOFTWARE SERVICES | 6 6 2016 | UNTIL TERMINATED |
| 2.197 | THE BLU MARKET | 400 BROOME STREET, 11TH FLOOR, NEW YORK, NY 10013 | MARKETING INCREASE IN INSTALLATION RATES | UNKNOWN | INDEFINITE |
| 2.198 | THE CORCORAN GROUP | 30 IRVING PLACE, 5TH FLOOR, NEW YORK, NY 10003 | 233BROADWAY LEASE | 6 1 2018 | 5 31 2020 |
| 2.199 | THE GAMES PLATFORM COMPANY APS | VESTRE GADE 12, 2605 BRONDBY | ADVERTISING AGREEMENT | UNKNOWN | UNKNOWN |
| 2.200 | THE MEDIA TRUST COMPANY | DCCO, LLC, D B A THE MEDIA TRUST COMPANY, 1749 OLD MEADOW ROAD, 5TH FLOOR, M | ONLINE ADVERTISING MALWARE SCANNER | 3 15 2017 | 3 15 2018 RENEWS ANUALLY UNLESS MIN. 30 DAY NOTICE OF INTENT TO NOT RENEW |
| 2.201 | THE NIELSEN COMPANY US , LLC | ADDRESS UNAVAILABLE | NIELSENS CONSENT TO ASSIGNMENT OF CERTAIN CONTRACTS FROM OM MARKETING, INC, D B A CAFEMEDIA TO ROCKYOU, INC. | 6 28 2018 | UNKNOWN |
| 2.202 | THOMSON REUTERS MARKETS LLC | ADDRESS UNAVAILABLE | PURCHASE ORDER SUBSCRIPTION TO WORLD NEWS SERVICE | 1 1 2016 | 12 MONTHS RENEWS ANNUALLY |
| 2.203 | THOUSANDEYES | 201 MISSION STREET, SUITE 1700, SAN FRANCISCO, CA 94105 | NETWORK MONITORING SERVICES | 7 29 2016 | 7 28 2019 |
| 2.204 | TRAVIS CI GMBH | ADDRESS UNAVAILABLE | TERMS AND CONDITIONS | UNKNOWN | INDEFINITE |
| 2.205 | TREMOR VIDEO, INC. | ADDRESS UNAVAILABLE | ANALYTICS SOFTWARE LICENSING | 8 1 2016 | 8 1 2019 RENEWS ANUALLY |
| 2.206 | TRIBUNE MEDIA CO. | ADDRESS UNAVAILABLE | IP LICENSE VIDEO CONTENT | 5 17 2018 | 12 MONTHS RENEWS ANNUALLY |
| 2.207 | TRUE ULTIMATE STANDARDS EVERYWHERE, INC. | 835 MARKET STREET, SUITE 800, SAN FRANCISCO, CA 94103 | SOFTWARE LICENSING | | 9 27 2019 RENEWS ANUALLY |
| 2.208 | TRUSTARC | ADDRESS UNAVAILABLE | MASTER LICENSE AND SERVICES AGREEMENT | 9 12 2017 | TERM END DATE 9 11 2018 |
| 2.209 | TUBEMOGUL | ATTN LAUREN PHILLIPS, 1250 53RD ST., SUITE 1., EMERYVILLE, CA 94608 | MASTER SUPPLY AGREEMENT | 2 1 2017 | UNKNOWN |
| 2.210 | UNITY TECHNOLOGIES FINLAND OY | KAIVOKATU 8B, HELSINKI 00100, FINLAND | INTERNET ADVERTISING | UNKNOWN | UNKNOWN |
| 2.211 | UNWIRED LTD. | 1331 7TH STREET SUITE A, BERKELEY, CA 94710 | IP DATA SERVICES | 12 22 2014 | UNKNOWN |
| 2.212 | VANTIV, LLC | 8500 GOVERNORS HILL DRIVE, MAILDROP 1GH1Y1, SYMMES TOWNSHIP, OH 45249 1384 | BANK CARD MERCHANT AGREEMENTS | UNKNOWN | UNKNOWN |
| 2.213 | VERIZON BUSINESS NETWORK SERVICES, INC. | 13031 W. EFFERSON, SUITE 900, LOS ANGELES, CA 90094 | NETWORK SERVICES | 1 1 2020 | |
| 2.214 | VERMEULEN GROUP, LLC | 85 LINCOLN DRIVE, SAUSALITO, CA 94965 | RECRUITING AGENCY AGREEMENT | UNKNOWN | UNKNOWN |
| 2.215 | VERTAMEDIA LLC | 5348 VEGAS DR , #1391, LAS VEGAS, NV 89108 2347 | UNKNOWN | UNKNOWN | UNKNOWN |
| 2.216 | VIDEO ELEPHANT LTD. | 20 LOWER STEPHEN'S STREET, DUBLIN, D02 DT04, IRELAND | IP LICENSE VIDEO CONTENT | 5 1 2018 | 12 MONTHS RENEWS ANUALLY |
| 2.217 | VIDEOLOGY MEDIA TECHNOLOGIES B.V. | ADDRESS UNAVAILABLE | UNKNOWN | UNKNOWN | UNKNOWN |
| 2.218 | VIDEOLOGY MEDIA TECHNOLOGIES, LLC | 1500 WHETSTONE WAY, STE. 500, BALTIMORE, MD 21230 | ADVERTISING AND PLATFORM SERVICES | 8 28 2013 | INITIAL TERM LENGTH ONE YEAR |
| 2.219 | VIMEO, INC. | ADDRESS UNAVAILABLE | TERMS AND CONDITIONS NO OTHER CONTRACT PROVIDED IP LICENSE VIDEO PLATFORM | UNKNOWN | INDEFINITE |
| 2.220 | VIRALHOG, LLC | ADDRESS UNAVAILABLE | IP LICENSE VIDEO PHOTO CONTENT | 7 20 2018 | 30 DAYS AUTO RENEWS FOR 30 DAY TERMS |
| 2.221 | VUNGLE, INC. | 185 CLARA STREET, SUITE 100, SAN FRANCISCO, CA 94107 | PUBLISHER CASH BONUS CONTRACT | UNKNOWN | UNKNOWN |
| 2.222 | W.M. WEB MEDIA LTD | ADDRESS UNAVAILABLE | INSERTION ORDER SUBSCRIPTION TO ADVERTISING SERVICES | 10 11 2017 | INDEFINITE |
| 2.223 | WETRANSFER | ADDRESS UNAVAILABLE | TERMS AND CONDITIONS | UNKNOWN | UNKNOWN |
| 2.224 | WHALEROCK DIGITAL MEDIA, LLC | ADDRESS UNAVAILABLE | INDEPENDENT CONTRACTOR AGREEMENT | VARIOUS | 3 MONTHS WITH AUTO RENEW |
| 2.225 | WHITE OPS, INC. | 18 BRIDGE ST. 1G, BROOKLYN, NY 11201 | PURCHASE ORDER IP LICENSE SUBSCRIPTION TO CYBERSECURITY SERVICE | 2 12 2018 | 2 11 2019 |
| 2.226 | WHITE SHOE MEDIA, INC. D B A GONDOLA | 44 BERGEN STREET, #4, BROOKLYN, NY 11201 | SOFTWARE DEVELOPMENT KIT | 4 12 2016 | 4 12 2019 RENEWS MONTHLY |
| 2.227 | WIBBITZ INC. | ADDRESS UNAVAILABLE | PURCHASE ORDER IP LICENSE SUBSCRIPTION TO VIDEO SERVICES | 2 23 2018 | 1 YEAR RENEWS ANUALLY |
| 2.228 | WOCHIT, INC. | ADDRESS UNAVAILABLE | IP LICENSE VIDEO CREATION PLATFORM | 7 25 2016 | 2 YEARS RENEWS ANUALLY |
| 2.229 | YAHOO INC. | ATTN GENERAL COUNSEL, 701 FIRST AVENUE, SUNNYVALE, CA 94089 | PUBLISHER AGREEMENT | UNKNOWN | UNKNOWN |
| 2.230 | YUME, INC. | ADDRESS UNAVAILABLE | PUBLISHER AGREEMENT | UNKNOWN | UNKNOWN |
| 2.231 | ZENOVIA DIGITAL EXCHANGE CORP. | 3130 GOLF RIDGE BLVD., SUITE 110, DOUGLASB, GA | SOFTWARE LICENSE AGREEMENT | UNKNOWN | UNKNOWN |
| 2.232 | ZEPHYR DIGITAL | ATTN NANCY HUANG, 101 CALIFORNIA ST , #2710, SAN FRANCISCO, CA 94111 | ADVERTISING SERVICES AGREEMENT | 3 17 2017 | AUTO RENEW |
| 2.233 | ZVELO, INC. | 8350 EAST CRESCENT PARKWAY, SUITE 450, GREENWOOD VILLAGE, CO 80111 | LICENSE & SERVICES AGREEMENT | 4 3 2017 | UNKNOWN |
| 2.234 | ZYNGA GAME IRELAND LIMITED INC. | 25 28 NORTH WALL , QUAY, DUBLIN 1, IRELAND | ADVERTISING REPRESENTATIVE AGREEMENT | 4 1 2016 | INITIAL TERM OF ONE YEAR FROM EFFECTIVE DATE |
| 2.235 | ZYNGA INC. | 699 8TH STREET, SAN FRANCISCO, CA 94103 | ADVERTISING REPRESENTATIVE AGREEMENT | 4 1 2016 | INITIAL TERM OF ONE YEAR FROM EFFECTIVE DATE |

**Fill in this information to identify the case:**

Debtor name: RockYou, Inc.

United States Bankruptcy for the District of: Southern New York

Case number:

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

○ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

◉ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| 2.1 FANBREAD, INC. | 1111 BROADWAY, FLOOR 3, OAKLAND, CA 94607 | CENTRE LANE PARTNERS | ☑ D<br>☐ E/F<br>☐ G |
| 2.2 GREE INTERNATIONAL, INC. | 1111 BROADWAY, FLOOR 3, OAKLAND, CA 94607 | CENTRE LANE PARTNERS | ☑ D<br>☐ E/F<br>☐ G |
| 2.3 HANDS-ON MOBILE, INC. | 1111 BROADWAY, FLOOR 3, OAKLAND, CA 94607 | CENTRE LANE PARTNERS | ☑ D<br>☐ E/F<br>☐ G |
| 2.4 MMJK, INC. | 1111 BROADWAY, FLOOR 3, OAKLAND, CA 94607 | CENTRE LANE PARTNERS | ☑ D<br>☐ E/F<br>☐ G |

| 2.5 PLAYHAVEN, LLC | 1111 BROADWAY, FLOOR 3, OAKLAND, CA 94607 | CENTRE LANE PARTNERS | ☑ D ☐ E/F ☐ G |
| 2.6 RY ACQUISITION II, LLC | 1111 BROADWAY, FLOOR 3, OAKLAND, CA 94607 | CENTRE LANE PARTNERS | ☑ D ☐ E/F ☐ G |
| 2.7 RY CM ACQUISITION CORP. | 1111 BROADWAY, FLOOR 3, OAKLAND, CA 94607 | CENTRE LANE PARTNERS | ☑ D ☐ E/F ☐ G |
| 2.8 RY LT ACQUISITION CORP. | 1111 BROADWAY, FLOOR 3, OAKLAND, CA 94607 | CENTRE LANE PARTNERS | ☑ D ☐ E/F ☐ G |
| 2.9 SOLITARY GAME LLC | 1111 BROADWAY, FLOOR 3, OAKLAND, CA 94607 | CENTRE LANE PARTNERS | ☑ D ☐ E/F ☐ G |

**Fill in this information to identify the case:**

Debtor name: RockYou, Inc.

United States Bankruptcy for the District of: Southern New York

Case number:

Check if this is an
amended filing

## Declaration Under Penalty of Perjury for Non-Individual Debtors

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

✔ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

✔ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

✔ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

✔ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

✔ *Schedule H: Codebtors* (Official Form 206G)

✔ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that _____
requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on       2/13/2019                                 _____
                                                           Signature of individual signing on behalf of debtor

                                                           CHRISTOPHER CREGER
                                                           _____
                                                           Printed name

                                                           CHIEF EXECUTIVE OFFICER
                                                           _____
                                                           Position or relationship to debtor

| Fill in this information to identify the case: |
|---|
| Debtor name: RockYou, Inc. |
| United States Bankruptcy for the District of: Southern New York |
| Case number: |

☐ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1: Income

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2019 | to | Filing date | ☑ Operating a business<br>☐ Other | $ $1,500,663 |
| For prior year: | From 1/1/2018 | to | 12/31/2018 | ☑ Operating a business<br>☐ Other | $ $58,225,932 |
| For the year before that: | From 1/1/2017 | to | 12/31/2017 | ☑ Operating a business<br>☐ Other | $ $98,160,278 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1   Creditor's name and address<br><br>SEE ATTACHED SOFA 3 EXHIBIT | **VARIOUS** | $ _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1   Insider's name and address<br><br>SEE ATTACHED SOFA 4 EXHIBIT<br><br>Relationship to debtor | **VARIOUS** | $ _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.
Do not include property listed in line 6.

☐ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1   Creditor's name and address<br><br>CENTRE LANE PARTNERS MASTER<br>CREDIT FUND II, L.P.<br>ATTN: LUKE GOSSELIN<br>NEW YORK , NY 10165<br>646-843-0715 | **PAYMENT ASSIGNMENT OF GAME SALE<br>PROCEEDS** | 12/24/2018 | $ 8,167,901.00 |

5.2    Creditor's name and address                                                    2/1/2019    $ <u>11,072,816 in the aggregate</u>

CENTRE LANE PARTNERS MASTER
CREDIT FUND II, L.P.
ATTN: LUKE GOSSELIN
NEW YORK , NY 10165
646-843-0715

**PURSUANT TO THE FORCLOSURE AGREEMENT, AS OF FEBRUARY 1, 2019, BETWEEN ROCKYOU, INC. ("ROCKYOU") AND POPREACH INCORPORATED ("POPREACH")**

## 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
|  |  |  |  |

## Part 3:    Legal Actions or Assignments

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 Name<br>SEE ATTACHED SOFA 7 EXHIBIT<br><br>**Case number** | | Name<br><br>Street<br><br>City        State        Zip | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

### 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
|  |  |  |

## Part 4:    Certain Gifts and Charitable Contributions

### 9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
|  |  |  |  |

**Part 5:   Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
| --- | --- | --- | --- |
| | | | |

**Part 6:   Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- |
| 11.1   Name and Address<br><br>SEE ATTACHED SOFA EXHIBIT 11<br><br>Email or website address<br><br>Who made the payment, if not debtor? | | **VARIOUS** | $ |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
| --- | --- | --- | --- |
| | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property☐made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
| --- | --- | --- | --- |
| 13.1   Name and Address<br><br>**POPREACH INCORPORATED**<br>**1243 ISLINGTON AVE, STE 402**<br>**TORONTO, ON M8X 1Y9 CANADA**<br><br>Relationship to debtor | PURSUANT TO AN ASSET PURCHASE AGREEMENT (THE "GAMING APA"), DATES AS OF DECEMBER 23, 2018, BETWEEN ROCKYOU, INC. ("ROCKYOU") AND POPREACH INCORPORATED ("POPREACH"), ROCKYOU SOLD TO POPREACH CERTAIN ASSETS RELATING TO ROCKYOU'S PORTFOLIO OF GAMES FOR THE FACEBOOK, WEB IOS, ANDROID, AND AMAZON PLATFORMS (THE "GAMING ASSETS"). | **12/24/2018** | $ 10,365,373 |

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | | Dates of occupancy | |
|---|---|---|---|---|

**14.1** Street
303 SECOND STREET, SECOND FLOOR

From **10/20/14** to **5/27/15**

| City | State | Zip |
|---|---|---|
| SAN FRANCISCO | CA | 94107-1366 |

**14.2** Street
303 SECOND STREET, SIXTH FLOOR

From **5/28/2015** to **11/3/2016**

| City | State | Zip |
|---|---|---|
| SAN FRANCISCO | CA | 94107-1366 |

**14.3** Street
642 HARRISON STREET

From **12/9/2016** to **9/1/2018**

| City | State | Zip |
|---|---|---|
| SAN FRANCISCO | CA | 94107 |

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

**Part 9:** Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.

CUSTOMER EMAIL ADDRESSES

> Does the debtor have a privacy policy about that information?
> ☐ No
> ☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

> ☐ No. Go to Part 10.
>
> ☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| | |

> Has the plan been terminated?
> ☐ No
> ☐ Yes

**Part 10:** Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **20.1** Name<br>**PUBLIC STORAGE**<br><br>Street<br>**611 2ND STREET**<br><br>City **SAN FRANCISCO**  State **CA**  Zip **94197** | THEODORE BANGURA<br><br>Address<br>1111 BROADWAY, FL 3<br>OAKLAND, CA 94607 | MISC. OFFICE FURNITURE | ○ No<br>◉ Yes |
| **20.2** Name<br>**CORODATA**<br><br>Street<br>**740 NATIONAL CT.**<br><br>City **RICHMOND**  State **CA**  Zip **94804** | THEODORE BANGURA<br><br>Address<br>1111 BROADWAY, FL 3<br>OAKLAND, CA 94607 | MISC. OFFICE FURNITURE | ○ No<br>◉ Yes |

---

**Part 11:  Property the Debtor Holds or Controls that the Debtor Does Not Own**

---

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|

**Part 12:  Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

---

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. | | |
|---|---|---|---|---|
| **25.1** Name and Address<br>MMJK, INC. | SUBSIDIARY | EIN  20-8077831<br>**Dates business existed**<br>From  5/15/2015   to   PRESENT | | |
| **25.2** Name and Address<br>FANBREAD, INC. | SUBSIDIARY | EIN  46-4505416<br>**Dates business existed**<br>From  8/18/2016   to   PRESENT | | |
| **25.3** Name and Address<br>DIGITAL CHOCOLATE IT AND GAMING SOLUTIONS PRIVATE LIMITED | SUBSIDIARY | EIN  UNKNOWN<br>**Dates business existed**<br>From  4/8/2014   to   PRESENT | | |
| **25.4** Name and Address<br>ROCKYOU (THAILAND) CO., LTD. | SUBSIDIARY | EIN  UNKNOWN<br>**Dates business existed**<br>From  1/13/2015   to   PRESENT | | |
| **25.5** Name and Address<br>GREE INTERNATIONAL, INC. | SUBSIDIARY | EIN  27-4635576<br>**Dates business existed**<br>From  8/15/2016   to   PRESENT | | |
| **25.6** Name and Address<br>PLAYHAVEN, LLC | SUBSIDIARY | EIN  47-1628883<br>**Dates business existed**<br>From  4/22/2015   to   PRESENT | | |

| | | | | |
|---|---|---|---|---|
| 25.7 | Name and Address<br>RY LT ACQUISITION CORP. | NON-OPERATING COLLISION VEHICLE | EIN | 36-4900655 / 36-4900655 |

Dates business existed

From 4/17/2018 to PRESENT

| | | | | |
|---|---|---|---|---|
| 25.8 | Name and Address<br>HANDS-ON MOBILE, INC. | SUBSIDIARY | EIN | 47-0883801 |

Dates business existed

From 8/31/2012 to PRESENT

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| **26a.1** Name and Address<br>THEODORE BANGURA 1111 BROADWAY, FL 3 OAKLAND, CA 94607 | From<br>8/20/2014 | to<br>PRESENT |
| **26a.2** Name and Address<br>KAREN BENSON 1111 BROADWAY, FL 3 OAKLAND, CA 94607 | From<br>11/16/2015 | to<br>PRESENT |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| **26b.1** Name and Address<br>ARMANINOLLP 12657 ALCOSTA BLVD., SUITE 500 SAN RAMON, CA 94583 | From<br>2012 | to<br>PRESENT |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| **26c.1** Name and Address<br>THEODORE BANGURA 1111 BROADWAY, FL 3 OAKLAND, CA 94607 | N/A |
| **26c.2** Name and Address<br>KAREN BENSON 1111 BROADWAY, FL 3 OAKLAND, CA 94607 | N/A |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| **26d.1** CENTRE LANE PARTNERS 60 EAST 42ND STREET, STE 1250 NEW YORK, NY 10165 |
| **26d.2** FAST PAY PARTNERS, LLC 8201 BEVERLY BLVD, STE 600 LOS ANGELES, CA 90048 |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1 CHRISTOPHER CREGER 450 LEXINGTON AVE, 4TH FLOOR NEW YORK, NY 10017 | CEO | 0.00% |
| 28.2 OCEAN RIDGE CAPITAL ADVISORS C/O BRADLEY SCHER 56 HARRISON ST., SUITE 203A NEW ROCHELL, NY 10801 | DIRECTOR | 0.00% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held | |
|---|---|---|---|
| | | From | to |
| 29.1 Name and Address LISA MARINO 1111 BROADWAY, FL 3 OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | 8/20/2014 | 1/3/2019 |
| 29.2 Name and Address MARK WOODS 1111 BROADWAY, FL 3 OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | 6/8/18 | 12/3/2018 |
| 29.3 Name and Address MIKE CARUSO 233 BROADWAY, 13TH FL NEW YORK, NY 10279 | FORMER CEO | 1/3/19 | 2/4/19 |
| 29.4 Name and Address MIKE CARUSO 233 BROADWAY, 13TH FL NEW YORK, NY 10279 | FORMER CFO | 10/1/18 | 1/3/19 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 Name and Address PLEASE SEE SOFA 4 EXHIBIT | $ | | |

| Relationship To Debtor |
| --- |

_____

**31.Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
| --- | --- |
| 31.1    ROCKYOU, INC. | EIN    20-4093260 |

**32.Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
| --- | --- |

**SOFA 3**

Certain payments or transfers to creditors   it in 90 days   e ore iling t is case

| | Creditor's Name | Address | Reason for Payment or Tranfer | Date | Total Amount of Value |
|---|---|---|---|---|---|
| 3.1 | 495 COMMUNICATIONS, LLC | 175 VARICK ST, 6TH FLOOR, NEW YORK, NY 10014 | TRADE AP | 11 9 2018 | $9,204.04 |
| 3.2 | 495 COMMUNICATIONS, LLC | 175 VARICK ST, 6TH FLOOR, NEW YORK, NY 10014 | TRADE AP | 11 19 2018 | $9,204.04 |
| 3.3 | 495 COMMUNICATIONS, LLC | 175 VARICK ST, 6TH FLOOR, NEW YORK, NY 10014 | TRADE AP | 12 3 2018 | $36,816.17 |
| 3.4 | 495 COMMUNICATIONS, LLC | 175 VARICK ST, 6TH FLOOR, NEW YORK, NY 10014 | TRADE AP | 12 28 2018 | $36,816.16 |
| 3.5 | 495 COMMUNICATIONS, LLC | 175 VARICK ST, 6TH FLOOR, NEW YORK, NY 10014 | TRADE AP | 1 14 2019 | $31,670.96 |
| | | | | SUBTOTAL | $123,711.37 |
| 3.6 | AARON ROCKERS A.K.A ROCKERS ON MY MIND | 418 PROSPECT AVENUE, 1R, BROOKLYN, NY 11215 | TRADE AP | 11 8 2018 | $3,200.00 |
| 3.7 | AARON ROCKERS A.K.A ROCKERS ON MY MIND | 418 PROSPECT AVENUE, 1R, BROOKLYN, NY 11215 | TRADE AP | 12 7 2018 | $2,650.00 |
| 3.8 | AARON ROCKERS A.K.A ROCKERS ON MY MIND | 418 PROSPECT AVENUE, 1R, BROOKLYN, NY 11215 | TRADE AP | 1 16 2019 | $1,100.00 |
| | | | | SUBTOTAL | $6,950.00 |
| 3.9 | AKAMAI TECHNOLOGIES | GENERAL POST OFFICE, P.O. BOX 26590, NEW YORK, NY 10087 6590 | TRADE AP | 11 9 2018 | $18,345.81 |
| 3.10 | AKAMAI TECHNOLOGIES | GENERAL POST OFFICE, P.O. BOX 26590, NEW YORK, NY 10087 6590 | TRADE AP | 11 23 2018 | $18,345.81 |
| 3.11 | AKAMAI TECHNOLOGIES | GENERAL POST OFFICE, P.O. BOX 26590, NEW YORK, NY 10087 6590 | TRADE AP | 12 7 2018 | $18,345.81 |
| | | | | SUBTOTAL | $55,037.43 |
| 3.12 | ALFONSO DURO | 9894 SW 1225 TERR, MIAMI, FL 33176 | TRADE AP | 11 8 2018 | $3,000.00 |
| 3.13 | ALFONSO DURO | 9894 SW 1225 TERR, MIAMI, FL 33176 | TRADE AP | 12 9 2018 | $2,950.00 |
| 3.14 | ALFONSO DURO | 9894 SW 1225 TERR, MIAMI, FL 33176 | TRADE AP | 1 14 2019 | $2,825.00 |
| | | | | SUBTOTAL | $8,775.00 |
| 3.15 | ALICIA CIVITA  DBA LIFE A LA LATINA | 3165 SAINT  AMES DR., BOCA RATON, FL 33434 | TRADE AP | 11 8 2018 | $5,320.00 |
| 3.16 | ALICIA CIVITA  DBA LIFE A LA LATINA | 3165 SAINT  AMES DR., BOCA RATON, FL 33434 | TRADE AP | 12 9 2018 | $4,220.00 |
| 3.17 | ALICIA CIVITA  DBA LIFE A LA LATINA | 3165 SAINT  AMES DR., BOCA RATON, FL 33434 | TRADE AP | 12 9 2018 | $1,200.00 |
| 3.18 | ALICIA CIVITA  DBA LIFE A LA LATINA | 3165 SAINT  AMES DR., BOCA RATON, FL 33434 | TRADE AP | 1 14 2019 | $3,420.00 |
| | | | | SUBTOTAL | $14,160.00 |
| 3.19 | ALLIED INTEGRATED MARKETING | 233 BROADWAY 13TH FLOOR, NEW YORK, NY 10279 | TRADE AP | 12 3 2018 | $29,918.65 |
| 3.20 | ALLIED INTEGRATED MARKETING | 233 BROADWAY 13TH FLOOR, NEW YORK, NY 10279 | TRADE AP | 1 11 2019 | $29,373.53 |
| | | | | SUBTOTAL | $59,292.18 |
| 3.21 | AMAZON WEB SERVICES LLC | PO BOX 84023, SEATTLE, WA 98124 8423 | TRADE AP | 11 16 2018 | $132,048.55 |
| 3.22 | AMAZON WEB SERVICES LLC | PO BOX 84023, SEATTLE, WA 98124 8423 | TRADE AP | 11 30 2018 | $132,048.55 |
| | | | | SUBTOTAL | $264,097.10 |
| 3.23 | AMERICAN EXPRESS | AMERICAN EXPRESS TRS TMS DEPOSITORY, ONE CHASE PLAZA, NEW YORK, NY 10081 | TRADE AP | 11 15 2018 | $107,000.00 |
| 3.24 | AMERICAN EXPRESS | AMERICAN EXPRESS TRS TMS DEPOSITORY, ONE CHASE PLAZA, NEW YORK, NY 10081 | TRADE AP | 12 7 2018 | $50,000.00 |
| 3.25 | AMERICAN EXPRESS | AMERICAN EXPRESS TRS TMS DEPOSITORY, ONE CHASE PLAZA, NEW YORK, NY 10081 | TRADE AP | 12 18 2018 | $57,000.00 |
| 3.26 | AMERICAN EXPRESS | AMERICAN EXPRESS TRS TMS DEPOSITORY, ONE CHASE PLAZA, NEW YORK, NY 10081 | TRADE AP | 1 14 2019 | $25,000.00 |
| | | | | SUBTOTAL | $239,000.00 |
| 3.27 | ANGELA ANDALORO | ADDRESS UNAVAILABLE | TRADE AP | 11 8 2018 | $2,438.95 |
| 3.28 | ANGELA ANDALORO | ADDRESS UNAVAILABLE | TRADE AP | 12 9 2018 | $2,030.51 |
| 3.29 | ANGELA ANDALORO | ADDRESS UNAVAILABLE | TRADE AP | 1 14 2019 | $2,710.00 |
| | | | | SUBTOTAL | $7,179.46 |
| 3.30 | ARMANINO LLP | P.O. BOX 398285, SAN FRANCISCO, CA 94139 8285 | TRADE AP | 11 9 2018 | $8,895.00 |
| | | | | SUBTOTAL | $8,895.00 |
| 3.31 | ASTERIO SOFTWARE | 30 N GOULD STREET SUITE 5715, SHERIDAN, WY 82801 | TRADE AP | 11 9 2018 | $11,736.67 |
| 3.32 | ASTERIO SOFTWARE | 30 N GOULD STREET SUITE 5715, SHERIDAN, WY 82801 | TRADE AP | 12 14 2018 | $5,868.33 |
| 3.33 | ASTERIO SOFTWARE | 30 N GOULD STREET SUITE 5715, SHERIDAN, WY 82801 | TRADE AP | 12 21 2018 | $4,690.00 |
| | | | | SUBTOTAL | $22,295.00 |
| 3.34 | BLAKE NEWBY | 2064 5TH AVE., APT. 1A, NEW YORK, NY 10035 | TRADE AP | 11 8 2018 | $3,450.00 |
| 3.35 | BLAKE NEWBY | 2064 5TH AVE., APT. 1A, NEW YORK, NY 10035 | TRADE AP | 12 9 2018 | $3,300.00 |
| 3.36 | BLAKE NEWBY | 2064 5TH AVE., APT. 1A, NEW YORK, NY 10035 | TRADE AP | 1 14 2019 | $3,800.00 |
| | | | | SUBTOTAL | $10,550.00 |
| 3.37 | BLUTONIC, INC | 5757 WILSHIRE BL, STE 601, LOS ANGELES, CA 90036 | TRADE AP | 11 19 2018 | $22,983.42 |
| 3.38 | BLUTONIC, INC | 5757 WILSHIRE BL, STE 601, LOS ANGELES, CA 90036 | TRADE AP | 12 3 2018 | $23,057.95 |
| 3.39 | BLUTONIC, INC | 5757 WILSHIRE BL, STE 601, LOS ANGELES, CA 90036 | TRADE AP | 1 14 2019 | $9,149.05 |
| | | | | SUBTOTAL | $55,190.42 |
| 3.40 | CATERS NEWS AGENCY USA INC. | 291 BROADWAY SUITE 1006, NEW YORK, NY 10007 | TRADE AP | 11 9 2018 | $5,035.91 |
| 3.41 | CATERS NEWS AGENCY USA INC. | 291 BROADWAY SUITE 1006, NEW YORK, NY 10007 | TRADE AP | 12 14 2018 | $1,491.68 |
| 3.42 | CATERS NEWS AGENCY USA INC. | 291 BROADWAY SUITE 1006, NEW YORK, NY 10007 | TRADE AP | 12 14 2018 | $500.00 |
| 3.43 | CATERS NEWS AGENCY USA INC. | 291 BROADWAY SUITE 1006, NEW YORK, NY 10007 | TRADE AP | 12 14 2018 | $220.00 |
| 3.44 | CATERS NEWS AGENCY USA INC. | 291 BROADWAY SUITE 1006, NEW YORK, NY 10007 | TRADE AP | 1 16 2019 | $731.93 |
| | | | | SUBTOTAL | $7,979.54 |
| 3.45 | CBS INTERACTIVE | 235 SECOND STREET., SAN FRANCISCO, CA 94105 | TRADE AP | 11 9 2018 | $15,256.43 |
| 3.46 | CBS INTERACTIVE | 235 SECOND STREET., SAN FRANCISCO, CA 94105 | TRADE AP | 12 9 2018 | $8,841.01 |
| 3.47 | CBS INTERACTIVE | 235 SECOND STREET., SAN FRANCISCO, CA 94105 | TRADE AP | 1 16 2019 | $2,201.14 |
| | | | | SUBTOTAL | $26,298.58 |
| 3.48 | CBS LOCAL DIGITAL MEDIA | 1700 BROADWAY, 11TH FLOOR, NEW YORK, NY 10019 | TRADE AP | 11 9 2018 | $7,986.78 |
| 3.49 | CBS LOCAL DIGITAL MEDIA | 1700 BROADWAY, 11TH FLOOR, NEW YORK, NY 10019 | TRADE AP | 12 9 2018 | $4,023.88 |
| 3.50 | CBS LOCAL DIGITAL MEDIA | 1700 BROADWAY, 11TH FLOOR, NEW YORK, NY 10019 | TRADE AP | 1 16 2019 | $463.54 |
| | | | | SUBTOTAL | $12,474.20 |
| 3.51 | CELTRA INC. | 545 BOYLSTON STREET, 11TH FLOOR, BOSTON, MA 2116 | TRADE AP | 11 16 2018 | $5,539.70 |
| 3.52 | CELTRA INC. | 545 BOYLSTON STREET, 11TH FLOOR, BOSTON, MA 2116 | TRADE AP | 12 21 2018 | $7,762.50 |
| 3.53 | CELTRA INC. | 545 BOYLSTON STREET, 11TH FLOOR, BOSTON, MA 2116 | TRADE AP | 1 14 2019 | $7,762.50 |
| | | | | SUBTOTAL | $21,064.70 |
| 3.54 | CENTRE LANE PARTNERS | 60 EAST 42ND STREET SUITE 1250, NEW YORK, NY 10165 | TRADE AP | 11 23 2018 | $3,682.00 |
| 3.55 | CENTRE LANE PARTNERS | ATTN  LUKE GOSSELIN, 60 EAST 42ND STREET, STE 1250, NEW YORK, NY 10165 | LOAN PAYMENT | 12 7 2018 | $204,798.60 |
| 3.56 | CENTRE LANE PARTNERS | ATTN  LUKE GOSSELIN, 60 EAST 42ND STREET, STE 1250, NEW YORK, NY 10165 | LOAN PAYMENT | 1 10 2019 | $800,000.00 |
| | | | | SUBTOTAL | $1,008,480.60 |
| 3.57 | CHET GALLAWAY | 162 MADERA AVE, SAN CARLOS, CA 94070 | TRADE AP | 12 6 2018 | $25,000.00 |
| 3.58 | CHET GALLAWAY | 162 MADERA AVE, SAN CARLOS, CA 94070 | TRADE AP | 1 4 2019 | $25,000.00 |
| 3.59 | CHET GALLAWAY | 162 MADERA AVE, SAN CARLOS, CA 94070 | TRADE AP | 1 31 2019 | $25,000.00 |
| | | | | SUBTOTAL | $75,000.00 |
| 3.60 | CHRISTINA BUFF | 5425 SIXES ROAD, PRINCE FREDERICK, MD 20678 | TRADE AP | 11 8 2018 | $3,200.00 |
| 3.61 | CHRISTINA BUFF | 5425 SIXES ROAD, PRINCE FREDERICK, MD 20678 | TRADE AP | 12 9 2018 | $3,625.00 |
| 3.62 | CHRISTINA BUFF | 5425 SIXES ROAD, PRINCE FREDERICK, MD 20678 | TRADE AP | 1 14 2019 | $2,900.00 |
| | | | | SUBTOTAL | $9,725.00 |
| 3.63 | CIGNA | ADDRESS UNAVAILABLE | TRADE AP | 11 20 2018 | $92,475.22 |
| | | | | SUBTOTAL | $92,475.22 |
| 3.64 | CLARITA GROUP LLC | 27713 ZEUS LN, CANYON COUNTRY, CA 91351 | TRADE AP | 11 19 2018 | $6,500.00 |
| | | | | SUBTOTAL | $6,500.00 |
| 3.65 | COMSCORE INC. | 14140 COLLECTION CENTER DR, CHICAGO, IL 60693 | TRADE AP | 11 16 2018 | $24,575.83 |
| 3.66 | COMSCORE INC. | 14140 COLLECTION CENTER DR, CHICAGO, IL 60693 | TRADE AP | 12 7 2018 | $24,575.83 |
| | | | | SUBTOTAL | $49,151.66 |
| 3.67 | CONTENTFUL, INC. | 101 MONTGOMERY STREET, SUITE 2050, SAN FRANCISCO, CA 94104 | TRADE AP | 12 28 2018 | $20,503.03 |
| 3.68 | CONTENTFUL, INC. | 101 MONTGOMERY STREET, SUITE 2050, SAN FRANCISCO, CA 94104 | TRADE AP | 1 14 2019 | $15,290.82 |
| | | | | SUBTOTAL | $35,793.85 |
| 3.69 | CORT OI | ADDRESS UNAVAILABLE | TRADE AP | 12 10 2018 | $10,043.73 |
| | | | | SUBTOTAL | $10,043.73 |
| 3.70 | COSMIC DEVELOPMENT | 23 OCTOBER 11A SYNERGY BUSINESS CENTER, 2ND FLOOR, SKOP  E 1000, MACEDONIA | TRADE AP | 12 3 2018 | $9,750.00 |
| 3.71 | COSMIC DEVELOPMENT | 23 OCTOBER 11A SYNERGY BUSINESS CENTER, 2ND FLOOR, SKOP  E 1000, MACEDONIA | TRADE AP | 1 14 2019 | $9,750.00 |
| | | | | SUBTOTAL | $19,500.00 |
| 3.72 | CURLEY, HURTGEN &  OHNSRUD LLP | 2000 MARKET ST. SUITE 2850, PHILADELPHIA, PA 19103 | TRADE AP | 11 9 2018 | $10,000.00 |
| 3.73 | CURLEY, HURTGEN &  OHNSRUD LLP | 2000 MARKET ST. SUITE 2850, PHILADELPHIA, PA 19103 | TRADE AP | 11 16 2018 | $10,000.00 |
| 3.74 | CURLEY, HURTGEN &  OHNSRUD LLP | 2000 MARKET ST. SUITE 2850, PHILADELPHIA, PA 19103 | TRADE AP | 12 3 2018 | $10,000.00 |
| | | | | SUBTOTAL | $30,000.00 |

SOFA 3

Certain payments or trans ers to creditors   it in 90 days  e ore  iling t  is case

| | Creditor's Name | Address | Reason for Payment or Tranfer | Date | Total Amount of Value |
|---|---|---|---|---|---|
| 3.75 | DATORAMA INC | 43 WEST 23RD STREET, 8 FLOOR, NEW YORK, NY 10010 | TRADE AP | 12 3 2018 | $8,208.00 |
| | | | | SUBTOTAL | $8,208.00 |
| 3.76 | DELL FINANCIAL SERVICES | P.O. BOX 6547, CAROL STREAM IL 60197 6547 | TRADE AP | 12 3 2018 | $16,938.45 |
| 3.77 | DELL FINANCIAL SERVICES | P.O. BOX 6547, CAROL STREAM IL 60197 6547 | TRADE AP | 12 21 2018 | $16,938.00 |
| 3.78 | DELL FINANCIAL SERVICES | P.O. BOX 6547, CAROL STREAM IL 60197 6547 | TRADE AP | 12 28 2018 | $16,938.45 |
| | | | | SUBTOTAL | $50,814.90 |
| 3.79 | DEWINTER GROUP, INC. | 101 2ND STREET, SUITE 1200, SAN FRANCISCO, CA 94105 | TRADE AP | 11 9 2018 | $8,465.75 |
| 3.80 | DEWINTER GROUP, INC. | 101 2ND STREET, SUITE 1200, SAN FRANCISCO, CA 94105 | TRADE AP | 11 16 2018 | $28,570.00 |
| 3.81 | DEWINTER GROUP, INC. | 101 2ND STREET, SUITE 1200, SAN FRANCISCO, CA 94105 | TRADE AP | 11 23 2018 | $7,538.25 |
| | | | | SUBTOTAL | $44,574.00 |
| 3.82 | DIGITAL 365 MAIN, LLC | DBA DIGITAL 365 MAIN, LLC, FOUR EMBARCADERO CTR, SUITE 3200, SAN FRANCISCO, CA 94111 | TRADE AP | 11 9 2018 | $45,997.26 |
| 3.83 | DIGITAL 365 MAIN, LLC | DBA DIGITAL 365 MAIN, LLC, FOUR EMBARCADERO CTR, SUITE 3200, SAN FRANCISCO, CA 94111 | TRADE AP | 11 30 2018 | $16,131.79 |
| 3.84 | DIGITAL 365 MAIN, LLC | DBA DIGITAL 365 MAIN, LLC, FOUR EMBARCADERO CTR, SUITE 3200, SAN FRANCISCO, CA 94111 | TRADE AP | 12 14 2018 | $8,065.90 |
| | | | | SUBTOTAL | $70,194.95 |
| 3.85 | DIVISION D  PUB | 906 RAIN FOREST PKWY, COLUMBIA, MO 65202 | TRADE AP | 11 19 2018 | $31,479.09 |
| 3.86 | DIVISION D  PUB | 906 RAIN FOREST PKWY, COLUMBIA, MO 65202 | TRADE AP | 12 3 2018 | $31,479.09 |
| 3.87 | DIVISION D  PUB | 906 RAIN FOREST PKWY, COLUMBIA, MO 65202 | TRADE AP | 12 14 2018 | $31,479.09 |
| 3.88 | DIVISION D  PUB | 906 RAIN FOREST PKWY, COLUMBIA, MO 65202 | TRADE AP | 12 21 2018 | $47,219.00 |
| 3.89 | DIVISION D  PUB | 906 RAIN FOREST PKWY, COLUMBIA, MO 65202 | TRADE AP | 1 14 2019 | $47,686.35 |
| | | | | SUBTOTAL | $189,342.62 |
| 3.90 | EDENRED  INDIA PVT LTD | BANGALORE, KARNATAKA 560025 INDIA | TRADE AP | 11 30 2018 | $2,512.44 |
| 3.91 | EDENRED  INDIA PVT LTD | BANGALORE, KARNATAKA 560025 INDIA | TRADE AP | 1 1 2019 | $2,533.82 |
| 3.92 | EDENRED  INDIA PVT LTD | BANGALORE, KARNATAKA 560025 INDIA | TRADE AP | 1 31 2019 | $2,469.66 |
| | | | | SUBTOTAL | $7,515.92 |
| 3.93 | ELEVATED PLAY INC. | 20 S SANTA CRUZ AVE SUITE 300, LOS GATOS, CA 95030 | TRADE AP | 11 19 2018 | $12,056.50 |
| 3.94 | ELEVATED PLAY INC. | 20 S SANTA CRUZ AVE SUITE 300, LOS GATOS, CA 95030 | TRADE AP | 12 7 2018 | $8,676.50 |
| | | | | SUBTOTAL | $20,733.00 |
| 3.95 | EMILIO LOPEZ | 818 SE 2ND AVE, DELRAY BEACH, FL 33483 | TRADE AP | 11 8 2018 | $3,670.00 |
| 3.96 | EMILIO LOPEZ | 818 SE 2ND AVE, DELRAY BEACH, FL 33483 | TRADE AP | 12 9 2018 | $3,325.00 |
| 3.97 | EMILIO LOPEZ | 818 SE 2ND AVE, DELRAY BEACH, FL 33483 | TRADE AP | 1 14 2019 | $3,015.00 |
| | | | | SUBTOTAL | $10,010.00 |
| 3.98 | E  UINIX, INC. | 4252 SOLUTIONS CENTER, CHICAGO, IL 60677 4002 | TRADE AP | 11 30 2018 | $16,182.50 |
| 3.99 | E  UINIX, INC. | 4252 SOLUTIONS CENTER, CHICAGO, IL 60677 4002 | TRADE AP | 1 14 2019 | $16,182.50 |
| | | | | SUBTOTAL | $32,365.00 |
| 3.100 | EVETTE RIOS | 80 N MOORE ST #27E, NEW YORK, NY 10013 | TRADE AP | 12 7 2018 | $25,000.00 |
| | | | | SUBTOTAL | $25,000.00 |
| 3.101 | FACEBOOK, INC. | ATTN ACCOUNTS RECEIVABLE, 15161 COLLECTIONS CENTER DR, CHICAGO, IL 60693 | TRADE AP | 11 9 2018 | $144,475.80 |
| 3.102 | FACEBOOK, INC. | ATTN ACCOUNTS RECEIVABLE, 15161 COLLECTIONS CENTER DR, CHICAGO, IL 60693 | TRADE AP | 11 9 2018 | $29,126.20 |
| 3.103 | FACEBOOK, INC. | ATTN ACCOUNTS RECEIVABLE, 15161 COLLECTIONS CENTER DR, CHICAGO, IL 60693 | TRADE AP | 11 30 2018 | $144,475.80 |
| 3.104 | FACEBOOK, INC. | ATTN ACCOUNTS RECEIVABLE, 15161 COLLECTIONS CENTER DR, CHICAGO, IL 60693 | TRADE AP | 12 3 2018 | $84,343.52 |
| 3.105 | FACEBOOK, INC. | ATTN ACCOUNTS RECEIVABLE, 15161 COLLECTIONS CENTER DR, CHICAGO, IL 60693 | TRADE AP | 12 20 2018 | $84,343.52 |
| 3.106 | FACEBOOK, INC. | ATTN ACCOUNTS RECEIVABLE, 15161 COLLECTIONS CENTER DR, CHICAGO, IL 60693 | TRADE AP | 12 21 2018 | $231,248.00 |
| 3.107 | FACEBOOK, INC. | ATTN ACCOUNTS RECEIVABLE, 15161 COLLECTIONS CENTER DR, CHICAGO, IL 60693 | TRADE AP | 1 11 2019 | $168,623.83 |
| 3.108 | FACEBOOK, INC. | ATTN ACCOUNTS RECEIVABLE, 15161 COLLECTIONS CENTER DR, CHICAGO, IL 60693 | TRADE AP | 1 11 2019 | $230,285.61 |
| | | | | SUBTOTAL | $1,116,922.28 |
| 3.109 | FARIDA AZEEZ | ADDRESS UNAVAILABLE | TRADE AP | 12 10 2018 | $4,115.35 |
| 3.110 | FARIDA AZEEZ | ADDRESS UNAVAILABLE | TRADE AP | 1 10 2019 | $4,115.35 |
| | | | | SUBTOTAL | $8,230.69 |
| 3.111 | FAST PAY PARTNERS LLC | 8201 BEVERLY BLVD, STE 600, LOS ANGELES, CA 90048 | LOAN PAYMENT | 12 4 2018 | $77,347.13 |
| 3.112 | FAST PAY PARTNERS LLC | 8201 BEVERLY BLVD, STE 600, LOS ANGELES, CA 90048 | LOAN PAYMENT | 1 4 2019 | $76,680.00 |
| | | | | SUBTOTAL | $154,027.13 |
| 3.113 | FIVE MEDIA MARKETING LTD | 22 AIANTOS ST NICOSTA, 1082 CYPRUS | TRADE AP | 11 30 2018 | $5,800.00 |
| 3.114 | FIVE MEDIA MARKETING LTD | 22 AIANTOS ST NICOSTA, 1082 CYPRUS | TRADE AP | 12 19 2018 | $5,800.00 |
| | | | | SUBTOTAL | $11,600.00 |
| 3.115 | FLEXENTIAL A.KA VIAWEST | PO BOX 732368, DALLAS, TX 75375 2368 | TRADE AP | 12 3 2018 | $7,345.82 |
| | | | | SUBTOTAL | $7,345.82 |
| 3.116 | GOOGLE INC. | DEPARTMENT 33654, PO BOX 39000, SAN FRANCISCO, CA 94139 | TRADE AP | 11 28 2018 | $28,576.89 |
| 3.117 | GOOGLE INC. | DEPARTMENT 33654, PO BOX 39000, SAN FRANCISCO, CA 94139 | TRADE AP | 11 28 2018 | $1,652.32 |
| 3.118 | GOOGLE INC. | DEPARTMENT 33654, PO BOX 39000, SAN FRANCISCO, CA 94139 | TRADE AP | 12 14 2018 | $36,282.05 |
| 3.119 | GOOGLE INC. | DEPARTMENT 33654, PO BOX 39000, SAN FRANCISCO, CA 94139 | TRADE AP | 12 17 2018 | $4,757.96 |
| 3.120 | GOOGLE INC. | DEPARTMENT 33654, PO BOX 39000, SAN FRANCISCO, CA 94139 | TRADE AP | 12 19 2018 | $21,639.30 |
| 3.121 | GOOGLE INC. | DEPARTMENT 33654, PO BOX 39000, SAN FRANCISCO, CA 94139 | TRADE AP | 12 20 2018 | $710.50 |
| 3.122 | GOOGLE INC. | DEPARTMENT 33654, PO BOX 39000, SAN FRANCISCO, CA 94139 | TRADE AP | 12 28 2018 | $27,521.19 |
| 3.123 | GOOGLE INC. | DEPARTMENT 33654, PO BOX 39000, SAN FRANCISCO, CA 94139 | TRADE AP | 12 28 2018 | $355.33 |
| 3.124 | GOOGLE INC. | DEPARTMENT 33654, PO BOX 39000, SAN FRANCISCO, CA 94139 | TRADE AP | 1 11 2019 | $36,282.05 |
| 3.125 | GOOGLE INC. | DEPARTMENT 33654, PO BOX 39000, SAN FRANCISCO, CA 94139 | TRADE AP | 1 11 2019 | $2,569.01 |
| 3.126 | GOOGLE INC. | DEPARTMENT 33654, PO BOX 39000, SAN FRANCISCO, CA 94139 | TRADE AP | 1 18 2019 | $2,561.09 |
| | | | | SUBTOTAL | $162,907.75 |
| 3.127 | GUARDIAN APPLETON | PO BOX 677458, DALLAS, TX 75267 | TRADE AP | 11 26 2018 | $7,996.40 |
| 3.128 | GUARDIAN APPLETON | PO BOX 677458, DALLAS, TX 75267 | TRADE AP | 12 27 2018 | $6,513.86 |
| 3.129 | GUARDIAN APPLETON | PO BOX 677458, DALLAS, TX 75267 | TRADE AP | 1 3 2019 | $23.00 |
| 3.130 | GUARDIAN APPLETON | PO BOX 677458, DALLAS, TX 75267 | TRADE AP | 1 7 2019 | $9,823.02 |
| 3.131 | GUARDIAN APPLETON | PO BOX 677458, DALLAS, TX 75267 | TRADE AP | 1 17 2019 | $4,970.99 |
| | | | | SUBTOTAL | $29,327.27 |
| 3.132 | HILCO VALUATION SERVICES, LLC | 5 REVERE DR # 300, NORTHBROOK, IL 60062 | APPRAISER | 1 4 2019 | $17,500.00 |
| 3.133 | HILCO VALUATION SERVICES, LLC | 5 REVERE DR # 300, NORTHBROOK, IL 60062 | APPRAISER | 1 25 2019 | $17,500.00 |
| | | | | SUBTOTAL | $35,000.00 |
| 3.134 | HUNTINGTON TECHNOLOGY FINANCE | L 3721, COLUMBUS, OH 43260 | TRADE AP | 11 16 2018 | $4,295.31 |
| 3.135 | HUNTINGTON TECHNOLOGY FINANCE | L 3721, COLUMBUS, OH 43260 | TRADE AP | 11 30 2018 | $4,295.30 |
| 3.136 | HUNTINGTON TECHNOLOGY FINANCE | L 3721, COLUMBUS, OH 43260 | TRADE AP | 1 18 2019 | $8,590.61 |
| | | | | SUBTOTAL | $17,181.22 |
| 3.137 | IDEA CLAN, INC.  VIRAL SPARKS | 2035 SUNSET LAKE ROADSUITE B 2, NEWARK, DE 19702 | TRADE AP | 12 18 2018 | $7,721.46 |
| 3.138 | IDEA CLAN, INC.  VIRAL SPARKS | 2035 SUNSET LAKE ROADSUITE B 2, NEWARK, DE 19702 | TRADE AP | 1 14 2019 | $5,677.47 |
| | | | | SUBTOTAL | $13,398.93 |
| 3.139 | INSTART LOGIC INC | 450 LAMBERT AVENUE, PALO ALTO, CA 94306 | TRADE AP | 12 3 2018 | $9,242.63 |
| 3.140 | INSTART LOGIC INC | 450 LAMBERT AVENUE, PALO ALTO, CA 94306 | TRADE AP | 1 14 2019 | $9,232.60 |
| 3.141 | INSTART LOGIC INC | 450 LAMBERT AVENUE, PALO ALTO, CA 94306 | TRADE AP | 1 14 2019 | $9,232.60 |
| | | | | SUBTOTAL | $27,707.83 |
| 3.142 | INTEGRAL MARKETING | LEVI ESHKOL 16 SUITE 26., TEL AVIV, ISRAEL., ISRAEL | TRADE AP | 12 4 2018 | $3,023.96 |
| 3.143 | INTEGRAL MARKETING | LEVI ESHKOL 16 SUITE 26., TEL AVIV, ISRAEL., ISRAEL | TRADE AP | 1 4 2019 | $2,899.15 |
| 3.144 | INTEGRAL MARKETING | LEVI ESHKOL 16 SUITE 26., TEL AVIV, ISRAEL., ISRAEL | TRADE AP | 1 14 2019 | $65,748.54 |
| | | | | SUBTOTAL | $71,671.65 |
| 3.145 | ISPRIME, LLC | 16850 COLLINS AVENUE SUITE 112 # 723, SUNNY ISLES BEACH, FL 33160 | TRADE AP | 1 22 2019 | $12,649.04 |
| | | | | SUBTOTAL | $12,649.04 |
| 3.146 | ABBER HAUS | 1601 VINE ST, 6TH FLOOR, LOS ANGELES, CA 90028 | TRADE AP | 11 20 2018 | $7,000.00 |
| 3.147 | ABBER HAUS | 1601 VINE ST, 6TH FLOOR, LOS ANGELES, CA 90028 | TRADE AP | 11 20 2018 | $1,700.00 |
| 3.148 | ABBER HAUS | 1601 VINE ST, 6TH FLOOR, LOS ANGELES, CA 90028 | TRADE AP | 11 20 2018 | $1,500.00 |
| | | | | SUBTOTAL | $10,200.00 |
| 3.149 | ENNIFER BORGET A.K.A CHERISH 365 LLC | 743 HOT SPRING VALLEY, BUDA, TX 78610 | TRADE AP | 11 20 2018 | $7,500.00 |
| 3.150 | ENNIFER BORGET A.K.A CHERISH 365 LLC | 743 HOT SPRING VALLEY, BUDA, TX 78610 | TRADE AP | 11 20 2018 | $1,750.00 |
| | | | | SUBTOTAL | $9,250.00 |

SOFA 3

Certain payments or trans ers to creditors   it n 90 days   e ore  iling t  is case

| Creditor's Name | Address | Reason for Payment or Tranfer | Date | Total Amount of Value |
|---|---|---|---|---|
| 3.151 ENNY MERO | NEW YORK, NY 10036 UNITED STATES | TRADE AP | 11 8 2018 | $4,140.00 |
| 3.152 ENNY MERO | NEW YORK, NY 10036 UNITED STATES | TRADE AP | 12 9 2018 | $3,430.50 |
| 3.153 ENNY MERO | NEW YORK, NY 10036 UNITED STATES | TRADE AP | 1 14 2019 | $1,884.00 |
| | | | SUBTOTAL | $9,454.50 |
| 3.154 ESSICA HERNDON | 5155 PARKGLEN AVE., LOS ANGELES, CA 90043 | TRADE AP | 11 8 2018 | $7,521.00 |
| | | | SUBTOTAL | $7,521.00 |
| 3.155 OHN F BIRMINGHAM | 283 AVENUE C, NEW YORK, NY 10009 | TRADE AP | 11 13 2018 | $9,000.00 |
| 3.156 OHN F BIRMINGHAM | 283 AVENUE C, NEW YORK, NY 10009 | TRADE AP | 12 17 2018 | $7,500.00 |
| 3.157 OHN F BIRMINGHAM | 283 AVENUE C, NEW YORK, NY 10009 | TRADE AP | 1 14 2019 | $3,000.00 |
| | | | SUBTOTAL | $19,500.00 |
| 3.158 USTIN BOOKER | 100 ALCOTT PLACE APT 32H, BRONX, NY 10475 | TRADE AP | 11 8 2018 | $2,600.00 |
| 3.159 USTIN BOOKER | 100 ALCOTT PLACE APT 32H, BRONX, NY 10475 | TRADE AP | 12 7 2018 | $4,000.00 |
| 3.160 USTIN BOOKER | 100 ALCOTT PLACE APT 32H, BRONX, NY 10475 | TRADE AP | 12 7 2018 | $2,000.00 |
| 3.161 USTIN BOOKER | 100 ALCOTT PLACE APT 32H, BRONX, NY 10475 | TRADE AP | 1 14 2019 | $5,020.00 |
| | | | SUBTOTAL | $13,620.00 |
| 3.162 KAISER PERMANENTE | POB 80204, LOS ANGELES, CA 90080 0204 | TRADE AP | 11 16 2018 | $15,447.66 |
| 3.163 KAISER PERMANENTE | POB 80204, LOS ANGELES, CA 90080 0204 | TRADE AP | 11 23 2018 | $19,435.90 |
| | | | SUBTOTAL | $34,883.56 |
| 3.164 KAREN BENSON | 727 20TH AVE APT 2, SAN FRANCISCO, CA 94121 | TRADE AP | 12 6 2018 | $6,607.49 |
| | | | SUBTOTAL | $6,607.49 |
| 3.165 KATHRYN A MERCIER A.K.A KATE MERCIER | 70 HAWTHORNE AVE., HAMDEN, CT 6517 | TRADE AP | 11 13 2018 | $6,600.00 |
| 3.166 KATHRYN A MERCIER A.K.A KATE MERCIER | 70 HAWTHORNE AVE., HAMDEN, CT 6517 | TRADE AP | 12 9 2018 | $1,787.50 |
| 3.167 KATHRYN A MERCIER A.K.A KATE MERCIER | 70 HAWTHORNE AVE., HAMDEN, CT 6517 | TRADE AP | 1 14 2019 | $1,437.50 |
| | | | SUBTOTAL | $9,825.00 |
| 3.168 KILROY REALTY 303, LLC | ATTN  REVENUE ACCOUNTING, 12200 WEST OLYMPIC BLVD. STE 20, LOS ANGELES, CA 90064 | TRADE AP | 12 6 2018 | $273,239.56 |
| 3.169 KILROY REALTY 303, LLC | ATTN  REVENUE ACCOUNTING, 12200 WEST OLYMPIC BLVD. STE 20, LOS ANGELES, CA 90064 | TRADE AP | 1 14 2019 | $285,713.80 |
| 3.170 KILROY REALTY 303, LLC | ATTN  REVENUE ACCOUNTING, 12200 WEST OLYMPIC BLVD. STE 20, LOS ANGELES, CA 90064 | TRADE AP | 2 8 2019 | $201,350.67 |
| | | | SUBTOTAL | $760,304.03 |
| 3.171 KIM WONG SHING | 3830 BIENVILLE ST , NEW ORLEANS, LA 70119 | TRADE AP | 11 8 2018 | $3,164.95 |
| 3.172 KIM WONG SHING | 3830 BIENVILLE ST , NEW ORLEANS, LA 70119 | TRADE AP | 12 9 2018 | $3,084.00 |
| 3.173 KIM WONG SHING | 3830 BIENVILLE ST , NEW ORLEANS, LA 70119 | TRADE AP | 1 14 2019 | $2,280.00 |
| 3.174 KIM WONG SHING | 3830 BIENVILLE ST , NEW ORLEANS, LA 70119 | TRADE AP | 1 29 2019 | $2,280.00 |
| | | | SUBTOTAL | $10,808.95 |
| 3.175 KRISTYN MERRITT | 53 TRELLIS DRIVE, SAN RAFAEL, CA 94903 | TRADE AP | 11 8 2018 | $6,440.00 |
| 3.176 KRISTYN MERRITT | 53 TRELLIS DRIVE, SAN RAFAEL, CA 94903 | TRADE AP | 12 9 2018 | $6,360.00 |
| 3.177 KRISTYN MERRITT | 53 TRELLIS DRIVE, SAN RAFAEL, CA 94903 | TRADE AP | 1 14 2019 | $5,880.00 |
| | | | SUBTOTAL | $18,680.00 |
| 3.178 LARRY CARLAT | 606 SAN  UAN AVENUE, UNIT A, VENICE, CA 90291 | TRADE AP | 11 9 2018 | $15,384.00 |
| 3.179 LARRY CARLAT | 606 SAN  UAN AVENUE, UNIT A, VENICE, CA 90291 | TRADE AP | 12 7 2018 | $15,384.00 |
| 3.180 LARRY CARLAT | 606 SAN  UAN AVENUE, UNIT A, VENICE, CA 90291 | TRADE AP | 1 14 2019 | $7,692.00 |
| | | | SUBTOTAL | $38,460.00 |
| 3.181 LIFE INSURANCE CORPORATION | ADDRESS UNAVAILABLE | TRADE AP | 12 4 2018 | $15,605.16 |
| 3.182 LIFE INSURANCE CORPORATION | ADDRESS UNAVAILABLE | TRADE AP | 1 8 2019 | $15,605.16 |
| | | | SUBTOTAL | $31,210.33 |
| 3.183 LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 1 31 2018 | $5,658.81 |
| 3.184 LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 2 28 2018 | $7,803.87 |
| 3.185 LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 3 31 2018 | $13,701.08 |
| 3.186 LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 4 30 2018 | $14,531.11 |
| 3.187 LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 5 31 2018 | $3,916.26 |
| 3.188 LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 6 30 2018 | $8,940.50 |
| 3.189 LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 7 31 2018 | $3,168.49 |
| 3.190 LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 8 31 2018 | $6,700.12 |
| 3.191 LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 9 30 2018 | $7,056.93 |
| 3.192 LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 10 28 2018 | $16,035.12 |
| 3.193 LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 11 28 2018 | $10,540.72 |
| 3.194 LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 12 27 2018 | $12,927.88 |
| 3.195 LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 12 28 2018 | $17,652.24 |
| 3.196 LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 1 28 2019 | $2,009.11 |
| 3.197 LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 2 5 2019 | $7,390.00 |
| 3.198 LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 2 5 2019 | $6,775.50 |
| | | | SUBTOTAL | $144,807.74 |
| 3.199 LK  D AKA NEXSTAR DIGITAL | 2330 SOUTH LAMAR BLVD SUITE 300, AUSTIN, TX 78704 | TRADE AP | 11 9 2018 | $32,127.38 |
| 3.200 LK  D AKA NEXSTAR DIGITAL | 2330 SOUTH LAMAR BLVD SUITE 300, AUSTIN, TX 78704 | TRADE AP | 12 4 2018 | $38,396.49 |
| 3.201 LK  D AKA NEXSTAR DIGITAL | 2330 SOUTH LAMAR BLVD SUITE 300, AUSTIN, TX 78704 | TRADE AP | 1 14 2019 | $113,832.14 |
| | | | SUBTOTAL | $184,356.01 |
| 3.202 LORENA MENDIETA BUENO | CIELO MAR, CALLE 19 NO. 14 134, CARTAGENA, 130001 COLOMBIA | TRADE AP | 11 8 2018 | $2,700.00 |
| 3.203 LORENA MENDIETA BUENO | CIELO MAR, CALLE 19 NO. 14 134, CARTAGENA, 130001 COLOMBIA | TRADE AP | 12 10 2018 | $4,500.00 |
| 3.204 LORENA MENDIETA BUENO | CIELO MAR, CALLE 19 NO. 14 134, CARTAGENA, 130001 COLOMBIA | TRADE AP | 1 16 2019 | $2,850.00 |
| | | | SUBTOTAL | $10,050.00 |
| 3.205 LOTAME SOLUTIONS INC | P.O. BOX 392705, PITTSBURG, PA 15251 9705 | TRADE AP | 11 9 2018 | $8,697.16 |
| 3.206 LOTAME SOLUTIONS INC | P.O. BOX 392705, PITTSBURG, PA 15251 9705 | TRADE AP | 12 3 2018 | $8,697.16 |
| 3.207 LOTAME SOLUTIONS INC | P.O. BOX 392705, PITTSBURG, PA 15251 9705 | TRADE AP | 11 9 2018 | $15,000.00 |
| 3.208 LOTAME SOLUTIONS INC | P.O. BOX 392705, PITTSBURG, PA 15251 9705 | TRADE AP | 12 3 2018 | $15,000.00 |
| 3.209 LOTAME SOLUTIONS INC | P.O. BOX 392705, PITTSBURG, PA 15251 9705 | TRADE AP | 1 18 2019 | $15,000.00 |
| | | | SUBTOTAL | $62,394.32 |
| 3.210 LUNAMETRICS, LLC | 24 S. 18TH STREET, SUITE 100, PITTSBURGH, PA 15203 | TRADE AP | 12 3 2018 | $18,999.67 |
| 3.211 LUNAMETRICS, LLC | 24 S. 18TH STREET, SUITE 100, PITTSBURG, PA 15203 | TRADE AP | 1 14 2019 | $15,500.00 |
| | | | SUBTOTAL | $34,499.67 |
| 3.212 MARESSA BROWN | 7 24 CROSS MEADOWS, FAIR LAWN, N  7410 | TRADE AP | 11 8 2018 | $4,000.00 |
| 3.213 MARESSA BROWN | 7 24 CROSS MEADOWS, FAIR LAWN, N  7410 | TRADE AP | 12 9 2018 | $3,000.00 |
| 3.214 MARESSA BROWN | 7 24 CROSS MEADOWS, FAIR LAWN, N  7410 | TRADE AP | 1 14 2019 | $2,200.00 |
| | | | SUBTOTAL | $9,200.00 |
| 3.215 MARGLE MEDIA, LLC | 312 9TH AVE SW  STE B, WATERTOWN, SD 57201 | TRADE AP | 12 7 2018 | $3,000.00 |
| 3.216 MARGLE MEDIA, LLC | 312 9TH AVE SW  STE B, WATERTOWN, SD 57201 | TRADE AP | 12 21 2018 | $5,000.00 |
| 3.217 MARGLE MEDIA, LLC | 312 9TH AVE SW  STE B, WATERTOWN, SD 57201 | TRADE AP | 1 14 2019 | $5,000.00 |
| | | | SUBTOTAL | $13,000.00 |
| 3.218 MCMILLAN LLP | 181 BAY STREET, SUITE 4400 BROOKFIELD PLACE, TORONTO, ONTARIO M5  2T3,  CANADA | TRADE AP | 12 17 2018 | $10,000.00 |
| | | | SUBTOTAL | $10,000.00 |
| 3.219 MELINDA MOORE | 13040 S. CYPRESS LANE, PALOS HEIGHTS, IL 60463 | TRADE AP | 11 8 2018 | $3,795.00 |
| 3.220 MELINDA MOORE | 13040 S. CYPRESS LANE, PALOS HEIGHTS, IL 60463 | TRADE AP | 12 9 2018 | $3,457.50 |
| 3.221 MELINDA MOORE | 13040 S. CYPRESS LANE, PALOS HEIGHTS, IL 60463 | TRADE AP | 1 14 2019 | $2,280.00 |
| | | | SUBTOTAL | $9,532.50 |
| 3.222 NEW RELIC, INC | 188 SPEAR STREET, SUITE 1200, SAN FRANCISCO, CA 94105 | TRADE AP | 12 3 2018 | $7,748.00 |
| | | | SUBTOTAL | $7,748.00 |
| 3.223 NEWER HEIGHTS CONSULTING   USTIN FESTA | 215 SUMMIT AVE, LYNDHURST, N  7071 | TRADE AP | 12 7 2018 | $15,000.00 |
| | | | SUBTOTAL | $15,000.00 |
| 3.224 NICOLE COPPOLA | 849 BREEZE WAY, SANTA ROSA, CA 95404 | TRADE AP | 12 3 2018 | $9,300.00 |
| 3.225 NICOLE COPPOLA | 849 BREEZE WAY, SANTA ROSA, CA 95404 | TRADE AP | 1 14 2019 | $4,860.00 |
| | | | SUBTOTAL | $14,160.00 |
| 3.226 NICOLE FABIAN WEBER | 117 ROOSEVELT AVE., CRANFORD, N  7016 | TRADE AP | 11 8 2018 | $3,300.00 |
| 3.227 NICOLE FABIAN WEBER | 117 ROOSEVELT AVE., CRANFORD, N  7016 | TRADE AP | 12 9 2018 | $2,000.00 |

SOFA 3

Certain payments or trans ers to creditors   it in 90 days   e ore  iling t  is case

| Creditor's Name | Address | Reason for Payment or Tranfer | Date | Total Amount of Value |
|---|---|---|---|---|
| 3.228 NICOLE FABIAN WEBER | 117 ROOSEVELT AVE., CRANFORD, N  7016 | TRADE AP | 1 14 2019 | $2,000.00 |
| | | | SUBTOTAL | $7,300.00 |
| 3.229 NICOLE POMERICO | 162 PARKCREST LANE, DALLAS, GA 30132 | TRADE AP | 11 8 2018 | $3,100.00 |
| 3.230 NICOLE POMERICO | 162 PARKCREST LANE, DALLAS, GA 30132 | TRADE AP | 12 9 2018 | $2,000.00 |
| 3.231 NICOLE POMERICO | 162 PARKCREST LANE, DALLAS, GA 30132 | TRADE AP | 1 14 2019 | $3,200.00 |
| | | | SUBTOTAL | $8,300.00 |
| 3.232 NIELSEN | 85 BROAD STREET, NEW YORK, NY 10004 | TRADE AP | 12 3 2018 | $2,312.59 |
| 3.233 NIELSEN | 85 BROAD STREET, NEW YORK, NY 10004 | TRADE AP | 12 27 2018 | $5,187.41 |
| 3.234 NIELSEN | 85 BROAD STREET, NEW YORK, NY 10004 | TRADE AP | 1 14 2019 | $5,187.41 |
| 3.235 NIELSEN | 85 BROAD STREET, NEW YORK, NY 10004 | TRADE AP | 1 14 2019 | $7,500.00 |
| | | | SUBTOTAL | $20,187.41 |
| 3.236 NUI MEDIA INC | 2111 WILSON BLVD SUITE 700, ARLINGTON, VA 22201 | TRADE AP | 11 16 2018 | $16,666.66 |
| | | | SUBTOTAL | $16,666.66 |
| 3.237 ORACLE AMERICA INC. | 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 | TRADE AP | 11 9 2018 | $15,000.00 |
| 3.238 ORACLE AMERICA INC. | 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 | TRADE AP | 12 3 2018 | $15,000.00 |
| 3.239 ORACLE AMERICA INC. | 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 | TRADE AP | 12 14 2018 | $7,500.00 |
| 3.240 ORACLE AMERICA INC. | 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 | TRADE AP | 12 21 2018 | $7,500.00 |
| 3.241 ORACLE AMERICA INC. | 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 | TRADE AP | 12 28 2018 | $15,000.00 |
| | | | SUBTOTAL | $60,000.00 |
| 3.242 PARAMOUNT PICTURES CORPORATION | 5555 MELROSE AVE, VALENTINO 239, LOS ANGELES, CA 90038 | TRADE AP | 11 9 2018 | $6,514.74 |
| | | | SUBTOTAL | $6,514.74 |
| 3.243 PIXALATE INC | 12655  EFFERSON BLVD, 4TH FLOOR, LOS ANGELES, CA 90066 | TRADE AP | 11 16 2018 | $7,500.00 |
| 3.244 PIXALATE INC | 12655  EFFERSON BLVD, 4TH FLOOR, LOS ANGELES, CA 90066 | TRADE AP | 12 3 2018 | $15,000.00 |
| 3.245 PIXALATE INC | 12655  EFFERSON BLVD, 4TH FLOOR, LOS ANGELES, CA 90066 | TRADE AP | 12 21 2018 | $15,000.00 |
| | | | SUBTOTAL | $37,500.00 |
| 3.246 POLAR MOBILE GROUP INC. | 156 FRONT STREET WEST SUITE 610, TORONTO, ON M5  2L6 CANADA | TRADE AP | 11 16 2018 | $10,000.00 |
| 3.247 POLAR MOBILE GROUP INC. | 156 FRONT STREET WEST SUITE 610, TORONTO, ON M5  2L6 CANADA | TRADE AP | 12 3 2018 | $5,000.00 |
| 3.248 POLAR MOBILE GROUP INC. | 156 FRONT STREET WEST SUITE 610, TORONTO, ON M5  2L6 CANADA | TRADE AP | 1 14 2019 | $1,000.00 |
| | | | SUBTOTAL | $16,000.00 |
| 3.249 PRESTIGE PROPERTY MANAGEMENT & SERVICES | ADDRESS UNAVAILABLE | TRADE AP | 11 16 2018 | $5,337.83 |
| 3.250 PRESTIGE PROPERTY MANAGEMENT & SERVICES | ADDRESS UNAVAILABLE | TRADE AP | 12 23 2018 | $4,316.35 |
| 3.251 PRESTIGE PROPERTY MANAGEMENT & SERVICES | ADDRESS UNAVAILABLE | TRADE AP | 1 14 2019 | $4,142.46 |
| | | | SUBTOTAL | $13,796.64 |
| 3.252 RACKSPACE US, INC. | PO BOX 730759, DALLAS, TX 75373 0759 | TRADE AP | 11 16 2018 | $284,000.00 |
| 3.253 RACKSPACE US, INC. | PO BOX 730759, DALLAS, TX 75373 0759 | TRADE AP | 12 10 2018 | $284,000.00 |
| | | | SUBTOTAL | $568,000.00 |
| 3.254 RICHARD GILBERT | 229 CHRYSTIE STREET APT 401, NEW YORK, NY 10002 | TRADE AP | 1 23 2019 | $3,914.20 |
| 3.255 RICHARD GILBERT | 229 CHRYSTIE STREET APT 401, NEW YORK, NY 10002 | TRADE AP | 1 23 2019 | $3,152.26 |
| | | | SUBTOTAL | $7,066.46 |
| 3.256 ROBERT HALF COMPANY   ACCOUNTEMPS | P.O. BOX 743295, LOS ANGELES, CA 90074 3295 | TRADE AP | 11 9 2018 | $2,226.25 |
| 3.257 ROBERT HALF COMPANY   ACCOUNTEMPS | P.O. BOX 743295, LOS ANGELES, CA 90074 3295 | TRADE AP | 11 23 2018 | $4,322.50 |
| 3.258 ROBERT HALF COMPANY   ACCOUNTEMPS | P.O. BOX 743295, LOS ANGELES, CA 90074 3295 | TRADE AP | 1 17 2019 | $3,396.25 |
| | | | SUBTOTAL | $9,945.00 |
| 3.259 SAMANTHA   SUTTON A.K.A SAM SUTTON | 65 ELMWOOD PARK DR. APT 25, STATEN ISLAND, NY 10314 | TRADE AP | 11 8 2018 | $4,000.00 |
| 3.260 SAMANTHA   SUTTON A.K.A SAM SUTTON | 65 ELMWOOD PARK DR. APT 25, STATEN ISLAND, NY 10314 | TRADE AP | 1 14 2019 | $4,000.00 |
| | | | SUBTOTAL | $8,000.00 |
| 3.261 SEAMLESS | P.O. BOX 12470, NEWARK, N  07101 3570 | TRADE AP | 12 3 2018 | $9,636.00 |
| 3.262 SEAMLESS | P.O. BOX 12470, NEWARK, N  07101 3570 | TRADE AP | 12 14 2018 | $5,978.97 |
| 3.263 SEAMLESS | P.O. BOX 12470, NEWARK, N  07101 3570 | TRADE AP | 1 15 2019 | $14,471.60 |
| | | | SUBTOTAL | $30,086.57 |
| 3.264 SF HARRISON LLC | P.O. BOX 7043, SAN FRANCISCO, CA 94120 | TRADE AP | 11 16 2018 | $78,853.02 |
| 3.265 SF HARRISON LLC | P.O. BOX 7043, SAN FRANCISCO, CA 94120 | TRADE AP | 12 6 2018 | $72,912.68 |
| 3.266 SF HARRISON LLC | P.O. BOX 7043, SAN FRANCISCO, CA 94120 | TRADE AP | 1 17 2019 | $72,912.68 |
| | | | SUBTOTAL | $224,678.38 |
| 3.267 SHANVATS FOODS PRIVATE LIMITED | ADDRESS UNAVAILABLE | TRADE AP | 11 16 2018 | $2,617.70 |
| 3.268 SHANVATS FOODS PRIVATE LIMITED | ADDRESS UNAVAILABLE | TRADE AP | 12 13 2018 | $2,297.01 |
| 3.269 SHANVATS FOODS PRIVATE LIMITED | ADDRESS UNAVAILABLE | TRADE AP | 1 8 2019 | $2,297.01 |
| | | | SUBTOTAL | $7,211.72 |
| 3.270 SLACK TECHNOLOGIES, INC. | 500 HOWARD ST, SAN FRANCISCO, CA 94105 | TRADE AP | 2 12 2019 | $5,000.00 |
| 3.271 SLACK TECHNOLOGIES, INC. | 500 HOWARD ST, SAN FRANCISCO, CA 94105 | TRADE AP | 2 13 2019 | $5,525.15 |
| | | | SUBTOTAL | $10,525.15 |
| 3.272 SILICON VALLEY BANK | PO BOX 228, WAKEFIELD, MA 01880 0428 | TRADE AP | 11 9 2018 | $17,362.19 |
| | | | SUBTOTAL | $17,362.19 |
| 3.273 SOCIALEDGE, INC. | 4043 IRVING PLACE SUITE B, CULVER CITY, CA 90232 | TRADE AP | 11 16 2018 | $10,000.00 |
| | | | SUBTOTAL | $10,000.00 |
| 3.274 SOCIALFLOW INC. | 52 VANDERBILT AVE, 12TH FLOOR, NEW YORK, NY 10017 | TRADE AP | 11 16 2018 | $6,804.69 |
| 3.275 SOCIALFLOW INC. | 52 VANDERBILT AVE, 12TH FLOOR, NEW YORK, NY 10017 | TRADE AP | 12 21 2018 | $6,805.00 |
| 3.276 SOCIALFLOW INC. | 52 VANDERBILT AVE, 12TH FLOOR, NEW YORK, NY 10017 | TRADE AP | 1 14 2019 | $6,804.37 |
| | | | SUBTOTAL | $20,414.06 |
| 3.277 SOFTLAYER TECHNOLOGIES, INC. 221958 | 14001 NORTH DALLAS PARKWAY, SUITE M100, DALLAS, TX 75240 | TRADE AP | 11 9 2018 | $21,449.72 |
| 3.278 SOFTLAYER TECHNOLOGIES, INC. 221958 | 14001 NORTH DALLAS PARKWAY, SUITE M100, DALLAS, TX 75240 | TRADE AP | 11 30 2018 | $10,724.86 |
| 3.279 SOFTLAYER TECHNOLOGIES, INC. 221958 | 14001 NORTH DALLAS PARKWAY, SUITE M100, DALLAS, TX 75240 | TRADE AP | 12 14 2018 | $5,362.43 |
| 3.280 SOFTLAYER TECHNOLOGIES, INC. 221958 | 14001 NORTH DALLAS PARKWAY, SUITE M100, DALLAS, TX 75240 | TRADE AP | 12 21 2018 | $5,362.43 |
| | | | SUBTOTAL | $42,899.44 |
| 3.281 SPLASH NEWS AND PICTURE AGENCY, LLC | 2215 B RENAISSANCE DR., LAS VEGAS, NV 89119 | TRADE AP | 11 9 2018 | $5,000.00 |
| 3.282 SPLASH NEWS AND PICTURE AGENCY, LLC | 2215 B RENAISSANCE DR., LAS VEGAS, NV 89119 | TRADE AP | 11 21 2018 | $5,000.00 |
| 3.283 SPLASH NEWS AND PICTURE AGENCY, LLC | 2215 B RENAISSANCE DR., LAS VEGAS, NV 89119 | TRADE AP | 12 21 2018 | $3,330.00 |
| 3.284 SPLASH NEWS AND PICTURE AGENCY, LLC | 2215 B RENAISSANCE DR., LAS VEGAS, NV 89119 | TRADE AP | 1 14 2019 | $5,830.00 |
| | | | SUBTOTAL | $19,160.00 |
| 3.285 STATE MEDIA GROUP LLC | 8149 SANTA MONICA BLVD #381, LOS ANGELES, CA 90046 | TRADE AP | 11 9 2018 | $12,234.66 |
| 3.286 STATE MEDIA GROUP LLC | 8149 SANTA MONICA BLVD #381, LOS ANGELES, CA 90046 | TRADE AP | 12 3 2018 | $36,459.87 |
| 3.287 STATE MEDIA GROUP LLC | 8149 SANTA MONICA BLVD #381, LOS ANGELES, CA 90046 | TRADE AP | 12 14 2018 | $36,459.87 |
| 3.288 STATE MEDIA GROUP LLC | 8149 SANTA MONICA BLVD #381, LOS ANGELES, CA 90046 | TRADE AP | 1 14 2019 | $49,706.81 |
| | | | SUBTOTAL | $134,861.22 |
| 3.289 STORYFUL LIMITED | 989 6TH AVENUE FL 16, NEW YORK, NY 10018 | TRADE AP | 11 9 2018 | $2,258.35 |
| 3.290 STORYFUL LIMITED | 989 6TH AVENUE FL 16, NEW YORK, NY 10018 | TRADE AP | 12 14 2018 | $56.15 |
| 3.291 STORYFUL LIMITED | 989 6TH AVENUE FL 16, NEW YORK, NY 10018 | TRADE AP | 12 14 2018 | $2,000.00 |
| 3.292 STORYFUL LIMITED | 989 6TH AVENUE FL 16, NEW YORK, NY 10018 | TRADE AP | 12 21 2018 | $1,800.00 |
| 3.293 STORYFUL LIMITED | 989 6TH AVENUE FL 16, NEW YORK, NY 10018 | TRADE AP | 1 16 2019 | $2,000.00 |
| | | | SUBTOTAL | $8,114.50 |
| 3.294 SWF PUBLICATIONS A.K.A LEAH CAMPBELL | 7548 FOXRIDGE WAY, UNIT E, ANCHORAGE, AK 99518 | TRADE AP | 11 12 2018 | $1,750.00 |
| 3.295 SWF PUBLICATIONS A.K.A LEAH CAMPBELL | 7548 FOXRIDGE WAY, UNIT E, ANCHORAGE, AK 99518 | TRADE AP | 12 9 2018 | $5,000.00 |
| 3.296 SWF PUBLICATIONS A.K.A LEAH CAMPBELL | 7548 FOXRIDGE WAY, UNIT E, ANCHORAGE, AK 99518 | TRADE AP | 12 15 2018 | $150.00 |
| 3.297 SWF PUBLICATIONS A.K.A LEAH CAMPBELL | 7548 FOXRIDGE WAY, UNIT E, ANCHORAGE, AK 99518 | TRADE AP | 12 9 2018 | $150.00 |
| 3.298 SWF PUBLICATIONS A.K.A LEAH CAMPBELL | 7548 FOXRIDGE WAY, UNIT E, ANCHORAGE, AK 99518 | TRADE AP | 1 14 2019 | $11,000.00 |
| | | | SUBTOTAL | $18,050.00 |
| 3.299 SWITCH, LTD. | P.O. BOX 400850, LAS VEGAS, NV 89140 | TRADE AP | 11 9 2018 | $23,116.73 |
| 3.300 SWITCH, LTD. | P.O. BOX 400850, LAS VEGAS, NV 89140 | TRADE AP | 11 9 2018 | $23,116.73 |
| | | | SUBTOTAL | $46,233.46 |
| 3.301 TED VERNON | ADDRESS UNAVAILABLE | TRADE AP | 1 23 2019 | $2,860.48 |
| 3.302 TED VERNON | ADDRESS UNAVAILABLE | TRADE AP | 1 23 2019 | $5,030.77 |

**SOFA 3**

Certain payments or trans ers to creditors   it  in 90 days  e ore  iling t  is case

| | Creditor's Name | Address | Reason for Payment or Tranfer | Date | Total Amount of Value |
|---|---|---|---|---|---|
| 3.303 | TED VERNON | ADDRESS UNAVAILABLE | TRADE AP | 1 23 2019 | $3,127.74 |
| | | | | **SUBTOTAL** | **$11,018.99** |
| 3.304 | THOMSON REUTERS | PO BOX 412230, BOSTON, MA 02241 2230 | TRADE AP | 11 16 2018 | $8,415.00 |
| 3.305 | THOMSON REUTERS | PO BOX 412230, BOSTON, MA 02241 2230 | TRADE AP | 12 3 2018 | $8,415.00 |
| 3.306 | THOMSON REUTERS | PO BOX 412230, BOSTON, MA 02241 2230 | TRADE AP | 1 14 2019 | $8,415.00 |
| | | | | **SUBTOTAL** | **$25,245.00** |
| 3.307 | TRAVERSER NETWORKS    ORGE | ADDRESS UNAVAILABLE | TRADE AP | 11 9 2018 | $15,000.00 |
| 3.308 | TRAVERSER NETWORKS    ORGE | ADDRESS UNAVAILABLE | TRADE AP | 12 3 2018 | $15,000.00 |
| | | | | **SUBTOTAL** | **$30,000.00** |
| 3.309 | TURF DIGITAL LLC | 2210 MAIN STREET #303, SANTA MONICA, CA 90405 | TRADE AP | 11 19 2018 | $51,239.89 |
| 3.310 | TURF DIGITAL LLC | 2210 MAIN STREET #303, SANTA MONICA, CA 90405 | TRADE AP | 12 3 2018 | $45,239.89 |
| 3.311 | TURF DIGITAL LLC | 2210 MAIN STREET #303, SANTA MONICA, CA 90405 | TRADE AP | 12 14 2018 | $24,937.63 |
| 3.312 | TURF DIGITAL LLC | 2210 MAIN STREET #303, SANTA MONICA, CA 90405 | TRADE AP | 12 28 2018 | $20,302.26 |
| 3.313 | TURF DIGITAL LLC | 2210 MAIN STREET #303, SANTA MONICA, CA 90405 | TRADE AP | 1 14 2019 | $10,833.00 |
| | | | | **SUBTOTAL** | **$152,552.67** |
| 3.314 | UNWIRED LTD | 1331 7TH STREET SUITE A, BERKELEY, CA 94710 1454 | TRADE AP | 1 14 2019 | $975.00 |
| 3.315 | UNWIRED LTD | 1331 7TH STREET SUITE A, BERKELEY, CA 94710 1454 | TRADE AP | 1 14 2019 | $975.00 |
| 3.316 | UNWIRED LTD | 1331 7TH STREET SUITE A, BERKELEY, CA 94710 1454 | TRADE AP | 1 14 2019 | $1,950.00 |
| 3.317 | UNWIRED LTD | 1331 7TH STREET SUITE A, BERKELEY, CA 94710 1454 | TRADE AP | 1 17 2019 | $2,925.00 |
| | | | | **SUBTOTAL** | **$6,825.00** |
| 3.318 | VERIZON | PO BOX 660108, DALLAS, TX 75266 0108 | TRADE AP | 12 5 2018 | $6,436.60 |
| 3.319 | VERIZON | PO BOX 660108, DALLAS, TX 75266 0108 | TRADE AP | 1 9 2019 | $1,089.90 |
| 3.320 | VERIZON | PO BOX 660108, DALLAS, TX 75266 0108 | TRADE AP | 1 23 2019 | $5,141.69 |
| | | | | **SUBTOTAL** | **$12,668.19** |
| 3.321 | VITA ADMINISTRATION COMPANY | 900 NORTH SHORELINE BLVD, MT VIEW, CA 94043 | TRADE AP | 11 15 2018 | $1,349.00 |
| 3.322 | VITA ADMINISTRATION COMPANY | 900 NORTH SHORELINE BLVD, MT VIEW, CA 94043 | TRADE AP | 11 23 2018 | $15.00 |
| 3.323 | VITA ADMINISTRATION COMPANY | 900 NORTH SHORELINE BLVD, MT VIEW, CA 94043 | TRADE AP | 11 29 2018 | $30.00 |
| 3.324 | VITA ADMINISTRATION COMPANY | 900 NORTH SHORELINE BLVD, MT VIEW, CA 94043 | TRADE AP | 11 30 2018 | $8,435.40 |
| | | | | **SUBTOTAL** | **$9,829.40** |
| 3.325 | WEST VALLEY PROSTAR STAFFING SERVICES | 390 POTRERO AVE., SUNNYVALE, CA 94085 | TRADE AP | 11 9 2018 | $8,902.54 |
| 3.326 | WEST VALLEY PROSTAR STAFFING SERVICES | 390 POTRERO AVE., SUNNYVALE, CA 94085 | TRADE AP | 11 30 2018 | $11,974.78 |
| 3.327 | WEST VALLEY PROSTAR STAFFING SERVICES | 390 POTRERO AVE., SUNNYVALE, CA 94085 | TRADE AP | 12 21 2018 | $9,251.00 |
| 3.328 | WEST VALLEY PROSTAR STAFFING SERVICES | 390 POTRERO AVE., SUNNYVALE, CA 94085 | TRADE AP | 1 14 2019 | $15,616.48 |
| | | | | **SUBTOTAL** | **$45,744.80** |
| 3.329 | WEWORK | 115 W 18TH ST 2ND FLOOR, NEW YORK, NY 10011 | TRADE AP | 12 4 2018 | $6,777.31 |
| | | | | **SUBTOTAL** | **$6,777.31** |
| 3.330 | WHALEROCK INDUSTRIES | 705 N. SAN VICENTE, WEST HOLLYWOOD, CA 90069 | TRADE AP | 1 17 2019 | $45,741.44 |
| | | | | **SUBTOTAL** | **$45,741.44** |
| 3.331 | WHAT S YOUR   AM A.K.A. MEREDITH LERNER | 2111 ALBEMARLE TERRACE, BROOKLYN, NY 11226 | TRADE AP | 11 9 2018 | $2,800.00 |
| 3.332 | WHAT S YOUR   AM A.K.A. MEREDITH LERNER | 2111 ALBEMARLE TERRACE, BROOKLYN, NY 11226 | TRADE AP | 12 7 2018 | $3,500.00 |
| 3.333 | WHAT S YOUR   AM A.K.A. MEREDITH LERNER | 2111 ALBEMARLE TERRACE, BROOKLYN, NY 11226 | TRADE AP | 12 7 2018 | $3,500.00 |
| 3.334 | WHAT S YOUR   AM A.K.A. MEREDITH LERNER | 2111 ALBEMARLE TERRACE, BROOKLYN, NY 11226 | TRADE AP | 12 7 2018 | $3,531.01 |
| | | | | **SUBTOTAL** | **$13,331.01** |
| 3.335 | WOODRUFF SAWYER & CO | PO BOX 45057, SAN FRANCISCO, CA 94145 9950 | TRADE AP | 11 16 2018 | $120,892.59 |
| 3.336 | WOODRUFF SAWYER & CO | PO BOX 45057, SAN FRANCISCO, CA 94145 9950 | TRADE AP | 12 7 2018 | $114,024.00 |
| | | | | **SUBTOTAL** | **$234,916.59** |

Payments or ot er trans ers o property m           ling t is case t  at  ene ited any insider

| | Insider Name | Insider Address | Relationship to Debtor | Reasons for Payment or Transfer | Date | Total Amount or Value |
|---|---|---|---|---|---|---|
| 4.1 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 1 15 2018 | $12,375.00 |
| 4.2 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 1 31 2018 | $5,658.81 |
| 4.3 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 1 31 2018 | $12,375.00 |
| 4.4 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 2 15 2018 | $12,375.00 |
| 4.5 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 2 28 2018 | $7,803.87 |
| 4.6 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 2 28 2018 | $12,375.00 |
| 4.7 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 3 15 2018 | $12,375.00 |
| 4.8 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 3 31 2018 | $13,701.08 |
| 4.9 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 3 31 2018 | $12,375.00 |
| 4.10 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 4 15 2018 | $12,375.00 |
| 4.11 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 4 30 2018 | $14,531.11 |
| 4.12 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 4 30 2018 | $12,375.00 |
| 4.13 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 5 15 2018 | $12,375.00 |
| 4.14 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 5 31 2018 | $3,916.26 |
| 4.15 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 5 31 2018 | $12,375.00 |
| 4.16 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 6 15 2018 | $12,375.00 |
| 4.17 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 6 30 2018 | $8,940.50 |
| 4.18 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 6 30 2018 | $12,375.00 |
| 4.19 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 7 15 2018 | $12,375.00 |
| 4.20 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 7 31 2018 | $3,168.49 |
| 4.21 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 7 31 2018 | $12,375.00 |
| 4.22 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 8 15 2018 | $12,375.00 |
| 4.23 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 8 31 2018 | $6,700.12 |
| 4.24 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 8 31 2018 | $12,375.00 |
| 4.25 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 9 15 2018 | $12,375.00 |
| 4.26 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 9 30 2018 | $7,056.93 |
| 4.27 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 9 30 2018 | $12,375.00 |
| 4.28 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 10 15 2018 | $12,375.00 |
| 4.29 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 10 28 2018 | $16,035.12 |
| 4.30 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 10 31 2018 | $12,375.00 |
| 4.31 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 11 15 2018 | $12,375.00 |
| 4.32 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 11 28 2018 | $10,540.72 |
| 4.33 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 11 30 2018 | $12,375.00 |
| 4.34 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 12 15 2018 | $12,375.00 |
| 4.35 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 12 27 2018 | $12,927.88 |
| 4.36 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 12 28 2018 | $17,652.24 |
| 4.37 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 12 31 2018 | $12,375.00 |
| 4.38 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | PTO PAYOUT | 1 2 2019 | $25,701.92 |
| 4.39 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 1 2 2019 | $3,426.92 |
| 4.40 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 1 28 2019 | $2,009.11 |
| 4.41 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 1 31 2019 | $12,500.00 |
| 4.42 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 2 5 2019 | $6,775.50 |
| 4.43 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SEVERANCE | 2 5 2019 | $12,500.00 |
| | | | | | SUBTOTAL: | $488,546.58 |
| 4.44 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 1 15 2018 | $9,166.67 |
| 4.45 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | BILL CREDIT | 1 15 2018 | $467.48 |
| 4.46 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 1 31 2018 | $9,166.67 |
| 4.47 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | BILL CREDIT | 1 31 2018 | $418.10 |
| 4.48 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 2 15 2018 | $9,166.67 |
| 4.49 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 2 15 2018 | $33,333.34 |
| 4.50 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | BILL CREDIT | 2 15 2018 | $37.45 |
| 4.51 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | BILL CREDIT | 2 15 2018 | $66.80 |
| 4.52 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 2 28 2018 | $9,166.67 |
| 4.53 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 3 15 2018 | $9,166.67 |
| 4.54 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | BONUS | 3 15 2018 | $33,333.33 |
| 4.55 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | BILL CREDIT | 3 15 2018 | $38.50 |
| 4.56 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 3 31 2018 | $9,166.67 |
| 4.57 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 4 15 2018 | $9,166.67 |
| 4.58 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 4 30 2018 | $9,166.67 |
| 4.59 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 5 15 2018 | $9,166.67 |
| 4.60 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 5 31 2018 | $9,166.67 |
| 4.61 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | EXPENSE REIMBURSEMENTS | 6 6 2018 | $4,078.05 |
| 4.62 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 6 15 2018 | $9,166.67 |
| 4.63 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 6 30 2018 | $9,166.67 |
| 4.64 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | BILL CREDIT | 6 30 2018 | $507.50 |
| 4.65 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | BONUS | 7 15 2018 | $33,333.33 |
| 4.66 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 7 15 2018 | $9,166.67 |
| 4.67 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 7 31 2018 | $9,166.67 |
| 4.68 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | BILL CREDIT | 7 31 2018 | $315.00 |
| 4.69 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 8 15 2018 | $9,166.67 |
| 4.70 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 8 31 2018 | $9,166.67 |
| 4.71 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 9 15 2018 | $9,166.67 |
| 4.72 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 9 30 2018 | $9,166.67 |
| 4.73 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | EXPENSE REIMBURSEMENTS | 9 30 2018 | $215.00 |
| 4.74 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 10 15 2018 | $9,166.67 |
| 4.75 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 10 31 2018 | $9,166.67 |
| 4.76 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | EXPENSE REIMBURSEMENTS | 10 31 2018 | $74.43 |
| 4.77 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 11 15 2018 | $9,166.67 |
| 4.78 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 11 30 2018 | $9,166.67 |
| 4.79 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 12 15 2018 | $846.15 |
| | | | | | SUBTOTAL: | $308,731.20 |
| 4.80 | OCEAN RIDGE CAPITAL ADVISORS | 56 HARRISON ST., SUITE 203A, NEW ROCHELL, NY 10801 | INDEPENDENT BOARD MEMBER | MONTHLY DIRECTOR FEE | 12 21 2018 | $10,000.00 |
| 4.81 | OCEAN RIDGE CAPITAL ADVISORS | 56 HARRISON ST., SUITE 203A, NEW ROCHELL, NY 10801 | INDEPENDENT BOARD MEMBER | MONTHLY DIRECTOR FEE | 1 4 2019 | $5,000.00 |
| 4.83 | OCEAN RIDGE CAPITAL ADVISORS | 56 HARRISON ST., SUITE 203A, NEW ROCHELL, NY 10801 | INDEPENDENT BOARD MEMBER | MONTHLY DIRECTOR FEE | 1 31 2019 | $15,000.00 |
| | | | | | SUBTOTAL: | $30,000.00 |
| 4.84 | SHARP ARROW | 14 PENN PLAZA, SUITE 1800, NEW YORK, NY 10122 | CONSULTANT TO BOARD OF DIRECTORS | CONSULTING | 11 1 2018 | $40,982.00 |
| | | | | | SUBTOTAL: | $40,982.00 |

Legal actions, administrati e proceedings, cour actions, executions, attac ments, or go ernmental audits

| | Case Title | Case Number | Nature of Case | Court or Agency's Name and Address | Status of Case |
|---|---|---|---|---|---|
| 7.1 | ADSMOBI INC.VS.ROCKYOU, INC., A CORPORATION  DOES 1 100, INCLUSIVE | CGC 14 542137 | UNKNOWN | SAN FRANCISCO COUNTY SUPERIOR COURT, 400 MCALLISTER ST., SAN FRANCISCO, CA 94102 | PENDING |
| 7.2 | CBL SERVICES LLC, A DELAWARE LIMITED LIABILITY COMPANY VS. ROCKYOU, INC., AND DOES 1 10 INCLUSIVE | CGC 18 571328 | COLLECTION LITIGATION | SAN FRANCISCO COUNTY SUPERIOR COURT, 400 MCALLISTER ST., SAN FRANCISCO, CA 94102 | CONCLUDED |
| 7.3 | CIGNAL.IO, LTD VS. ROCKYOU, INC., A DELAWARE CORPORATION, AND DOES 1 35 | 3 19 c   0 0 0 9 5  S K | COLLECTION LITIGATION | U.S. DISTRICT COURT NORTHERN DISTRICT, 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | PENDING |
| 7.4 | DAVID K. GOTTLIEB, CHAPTER 7 TRUSTEE VS. ROCKYOU, INC | 1 13  k 15929 MB | UNKNOWN | CENTRAL DISTRICT, 21041 BURBANK BOULEVARD, WOODLAND HILLS, CA 91367 | PENDING |
| 7.5 |  OHN SLATTERY AND MARGARET SLATTERY V. FARRKH MUSHTA  , ROCKYOU INC., SIXT RENT A CAR LLC AND DOES ONE THROUGH ONE HUNDRED, INCLUSIVE | CGC 18 567298 | PERSONAL LIABILITY | SAN FRANCISCO COUNTY SUPERIOR COURT, 400 MCALLISTER ST., SAN FRANCISCO, CA 94102 | PENDING |
| 7.6 | KIXEYE, INC. VS. ROCKYOU, INC., AND DOES 1 TO 50 | CGC 15 548765 | UNKNOWN | SAN FRANCISCO COUNTY SUPERIOR COURT, 400 MCALLISTER ST., SAN FRANCISCO, CA 94102 | PENDING |
| 7.7 | LAW OFFICES OF  ENNIE LEE VS. ROCK YOU, INC.  AND DOES I THROUGH 10, INCLUSIVE | CGC 19 572797 | EMPLOYEMENT LITIGATION | SAN FRANCISCO COUNTY SUPERIOR COURT, 400 MCALLISTER ST., SAN FRANCISCO, CA 94102 | PENDING |
| 7.8 | TABOOLA, INC., SUCCESSOR ININTEREST TO CONVERTMEDIA, INC. VS. ROCKYOU, INC., A CORPORATION  DOES 1 100, INCLUSIVE, | CGC 18 571973 | COLLECTION LITIGATION | SAN FRANCISCO COUNTY SUPERIOR COURT, 400 MCALLISTER ST., SAN FRANCISCO, CA 94102 | CONCLUDED |

**SOFA 11**

Payments related to  ankruptcy

| | Name | Address | Description | Date | Amount |
|---|---|---|---|---|---|
| 11.1 | ALINE BLUMENAUER | 2014 N HUMBOLDT ST., PORTLAND, OR 97217 | RESTRUCTURING CONSULTANT | 11 26 2018 | 2,140.00 |
| 11.2 | ALINE BLUMENAUER | 2014 N HUMBOLDT ST., PORTLAND, OR 97217 | RESTRUCTURING CONSULTANT | 11 30 2018 | 5,350.00 |
| 11.3 | ALINE BLUMENAUER | 2014 N HUMBOLDT ST., PORTLAND, OR 97217 | RESTRUCTURING CONSULTANT | 12 7 2018 | 5,350.00 |
| 11.4 | ALINE BLUMENAUER | 2014 N HUMBOLDT ST., PORTLAND, OR 97217 | RESTRUCTURING CONSULTANT | 12 14 2018 | 5,350.00 |
| 11.5 | ALINE BLUMENAUER | 2014 N HUMBOLDT ST., PORTLAND, OR 97217 | RESTRUCTURING CONSULTANT | 12 21 2018 | 5,350.00 |
| 11.6 | ALINE BLUMENAUER | 2014 N HUMBOLDT ST., PORTLAND, OR 97217 | RESTRUCTURING CONSULTANT | 12 28 2018 | 5,350.00 |
| 11.7 | ALINE BLUMENAUER | 2014 N HUMBOLDT ST., PORTLAND, OR 97217 | RESTRUCTURING CONSULTANT | 1 4 2019 | 5,350.00 |
| 11.8 | ALINE BLUMENAUER | 2014 N HUMBOLDT ST., PORTLAND, OR 97217 | RESTRUCTURING CONSULTANT | 1 14 2019 | 5,350.00 |
| 11.9 | ALINE BLUMENAUER | 2014 N HUMBOLDT ST., PORTLAND, OR 97217 | RESTRUCTURING CONSULTANT | 1 18 2019 | 5,350.00 |
| 11.10 | ALINE BLUMENAUER | 2014 N HUMBOLDT ST., PORTLAND, OR 97217 | RESTRUCTURING CONSULTANT | 1 25 2019 | 5,350.00 |
| 11.11 | ALINE BLUMENAUER | 2014 N HUMBOLDT ST., PORTLAND, OR 97217 | RESTRUCTURING CONSULTANT | 1 31 219 | 10,700.00 |
| | | | | **SUBTOTAL:** | **60,990.00** |
| 11.12 | CR3 PARTNERS, LLC | 450 LEXINGTON AVENUE, 4TH FLOOR, NEW YORK, NY 10017 | RETAINER | 10 9 2018 | 50,000.00 |
| 11.13 | CR3 PARTNERS, LLC | 450 LEXINGTON AVENUE, 4TH FLOOR, NEW YORK, NY 10017 | FINANCIAL ADVISOR | 10 19 2018 | 48,594.10 |
| 11.14 | CR3 PARTNERS, LLC | 450 LEXINGTON AVENUE, 4TH FLOOR, NEW YORK, NY 10017 | FINANCIAL ADVISOR | 10 26 2018 | 59,272.85 |
| 11.15 | CR3 PARTNERS, LLC | 450 LEXINGTON AVENUE, 4TH FLOOR, NEW YORK, NY 10017 | FINANCIAL ADVISOR | 11 2 2018 | 55,639.42 |
| 11.16 | CR3 PARTNERS, LLC | 450 LEXINGTON AVENUE, 4TH FLOOR, NEW YORK, NY 10017 | FINANCIAL ADVISOR | 11 9 2018 | 39,230.35 |
| 11.17 | CR3 PARTNERS, LLC | 450 LEXINGTON AVENUE, 4TH FLOOR, NEW YORK, NY 10017 | FINANCIAL ADVISOR | 11 16 2018 | 47,760.42 |
| 11.18 | CR3 PARTNERS, LLC | 450 LEXINGTON AVENUE, 4TH FLOOR, NEW YORK, NY 10017 | FINANCIAL ADVISOR | 11 23 2018 | 52,144.03 |
| 11.19 | CR3 PARTNERS, LLC | 450 LEXINGTON AVENUE, 4TH FLOOR, NEW YORK, NY 10017 | FINANCIAL ADVISOR | 11 30 2018 | 40,499.23 |
| 11.20 | CR3 PARTNERS, LLC | 450 LEXINGTON AVENUE, 4TH FLOOR, NEW YORK, NY 10017 | FINANCIAL ADVISOR | 12 7 2018 | 50,252.60 |
| 11.21 | CR3 PARTNERS, LLC | 450 LEXINGTON AVENUE, 4TH FLOOR, NEW YORK, NY 10017 | FINANCIAL ADVISOR | 12 14 2018 | 49,492.87 |
| 11.22 | CR3 PARTNERS, LLC | 450 LEXINGTON AVENUE, 4TH FLOOR, NEW YORK, NY 10017 | FINANCIAL ADVISOR | 12 21 2018 | 55,498.45 |
| 11.23 | CR3 PARTNERS, LLC | 450 LEXINGTON AVENUE, 4TH FLOOR, NEW YORK, NY 10017 | FINANCIAL ADVISOR | 12 28 2018 | 46,445.99 |
| 11.24 | CR3 PARTNERS, LLC | 450 LEXINGTON AVENUE, 4TH FLOOR, NEW YORK, NY 10017 | FINANCIAL ADVISOR | 1 4 2019 | 39,693.10 |
| 11.25 | CR3 PARTNERS, LLC | 450 LEXINGTON AVENUE, 4TH FLOOR, NEW YORK, NY 10017 | FINANCIAL ADVISOR | 1 11 2019 | 43,882.22 |
| 11.26 | CR3 PARTNERS, LLC | 450 LEXINGTON AVENUE, 4TH FLOOR, NEW YORK, NY 10017 | FINANCIAL ADVISOR | 1 18 2019 | 53,041.88 |
| 11.27 | CR3 PARTNERS, LLC | 450 LEXINGTON AVENUE, 4TH FLOOR, NEW YORK, NY 10017 | FINANCIAL ADVISOR | 1 25 2019 | 54,578.55 |
| 11.28 | CR3 PARTNERS, LLC | 450 LEXINGTON AVENUE, 4TH FLOOR, NEW YORK, NY 10017 | FINANCIAL ADVISOR | 1 31 2019 | 48,227.50 |
| 11.29 | CR3 PARTNERS, LLC | 450 LEXINGTON AVENUE, 4TH FLOOR, NEW YORK, NY 10017 | FINANCIAL ADVISOR | 1 31 2019 | 49,306.34 |
| 11.30 | CR3 PARTNERS, LLC | 450 LEXINGTON AVENUE, 4TH FLOOR, NEW YORK, NY 10017 | RETAINER | 1 31 2019 | 25,000.00 |
| 11.31 | CR3 PARTNERS, LLC | 450 LEXINGTON AVENUE, 4TH FLOOR, NEW YORK, NY 10017 | FINANCIAL ADVISOR | 2 6 2019 | 20,839.91 |
| 11.32 | CR3 PARTNERS, LLC | 450 LEXINGTON AVENUE, 4TH FLOOR, NEW YORK, NY 10017 | FINANCIAL ADVISOR | 2 13 2019 | 15,927.63 |
| | | | | **SUBTOTAL:** | **945,327.44** |
| 11.33 | HILCO VALUATION SERVICES, LLC | 5 REVERE DR # 300, NORTHBROOK, IL 60062 | APPRAISER | 1 4 2019 | 17,500.00 |
| 11.34 | HILCO VALUATION SERVICES, LLC | 5 REVERE DR # 300, NORTHBROOK, IL 60062 | APPRAISER | 1 25 2019 | 17,500.00 |
| | | | | **SUBTOTAL:** | **35,000.00** |
| 11.35 | MCGUIREWOODS LLP | TWO EMBARCADERO CENTER, SUITE 1300, SAN FRANCISCO, CA 94111 3821 | RETAINER | 6 5 2018 | 25,000.00 |
| 11.36 | MCGUIREWOODS LLP | TWO EMBARCADERO CENTER, SUITE 1300, SAN FRANCISCO, CA 94111 3821 | RESTRUCTURING COUNSEL | 9 7 2018 | 25,518.00 |
| 11.37 | MCGUIREWOODS LLP | TWO EMBARCADERO CENTER, SUITE 1300, SAN FRANCISCO, CA 94111 3821 | RESTRUCTURING COUNSEL | 9 13 2018 | 25,000.00 |
| 11.38 | MCGUIREWOODS LLP | TWO EMBARCADERO CENTER, SUITE 1300, SAN FRANCISCO, CA 94111 3821 | RESTRUCTURING COUNSEL | 10 19 2018 | 15,586.25 |
| 11.39 | MCGUIREWOODS LLP | TWO EMBARCADERO CENTER, SUITE 1300, SAN FRANCISCO, CA 94111 3821 | RESTRUCTURING COUNSEL | 10 22 2018 | 26,356.25 |
| 11.40 | MCGUIREWOODS LLP | TWO EMBARCADERO CENTER, SUITE 1300, SAN FRANCISCO, CA 94111 3821 | RESTRUCTURING COUNSEL | 11 23 2018 | 28,804.00 |
| 11.41 | MCGUIREWOODS LLP | TWO EMBARCADERO CENTER, SUITE 1300, SAN FRANCISCO, CA 94111 3821 | RESTRUCTURING COUNSEL | 12 7 2018 | 34,518.50 |
| 11.42 | MCGUIREWOODS LLP | TWO EMBARCADERO CENTER, SUITE 1300, SAN FRANCISCO, CA 94111 3821 | RESTRUCTURING COUNSEL | 12 21 2018 | 33,495.00 |
| 11.43 | MCGUIREWOODS LLP | TWO EMBARCADERO CENTER, SUITE 1300, SAN FRANCISCO, CA 94111 3821 | RESTRUCTURING COUNSEL | 1 14 2019 | 32,722.53 |
| 11.44 | MCGUIREWOODS LLP | TWO EMBARCADERO CENTER, SUITE 1300, SAN FRANCISCO, CA 94111 3821 | RESTRUCTURING COUNSEL | 1 31 2019 | $58,921.30 |
| 11.45 | MCGUIREWOODS LLP | TWO EMBARCADERO CENTER, SUITE 1300, SAN FRANCISCO, CA 94111 3821 | RETAINER | 1 31 2019 | $25,000.00 |
| 11.46 | MCGUIREWOODS LLP | TWO EMBARCADERO CENTER, SUITE 1300, SAN FRANCISCO, CA 94111 3821 | RESTRUCTURING COUNSEL | 2 1 2019 | $28,153.00 |
| 11.47 | MCGUIREWOODS LLP | TWO EMBARCADERO CENTER, SUITE 1300, SAN FRANCISCO, CA 94111 3821 | RETAINER | 2 13 2019 | $10,000.00 |
| | | | | **SUBTOTAL:** | **369,074.83** |
| 11.48 | OCEAN RIDGE CAPITAL ADVISORS | 56 HARRISON ST., SUITE 203A, NEW ROCHELL, NY 10801 | INDEPENDENT BOARD MEMBER | 12 21 2018 | $10,000.00 |
| 11.49 | OCEAN RIDGE CAPITAL ADVISORS | 56 HARRISON ST., SUITE 203A, NEW ROCHELL, NY 10801 | INDEPENDENT BOARD MEMBER | 1 4 2019 | $5,000.00 |
| 11.50 | OCEAN RIDGE CAPITAL ADVISORS | 56 HARRISON ST., SUITE 203A, NEW ROCHELL, NY 10801 | INDEPENDENT BOARD MEMBER | 1 31 2019 | $15,000.00 |
| | | | | **SUBTOTAL:** | **30,000.00** |
| 11.51 | UPSHOT SERVICES LLC  DBA STRETTO | 8269 E 23RD AVE, STE 275, DENVER, CO 80238 | RETAINER | 1 18 2019 | $20,000.00 |
| 11.52 | UPSHOT SERVICES LLC  DBA STRETTO | 8269 E 23RD AVE, STE 275, DENVER, CO 80238 | RETAINER | 1 31 2019 | $10,000.00 |
| | | | | **SUBTOTAL:** | **30,000.00** |

Fill in this information to identify the case:

Debtor name: RockYou, Inc.

United States Bankruptcy for the District of: Southern New York

Case number:

Check if this is an
amended filing

**Part 14:   Signature and Declaration**

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   2/13/2019

Signature of individual signing on behalf of debtor

CHRISTOPHER CREGER
Printed name

CHIEF EXECUTIVE OFFICER
Position or relationship to debtor

Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

No

✔ Yes

## RESOLUTIONS BY WRITTEN CONSENT
## OF THE SOLE DIRECTOR OF
## ROCKYOU, INC.

The undersigned, being the sole director of RockYou, Inc. (the "Company"), a Delaware corporation, hereby certifies his consent to the adoption of the following resolutions of the sole director of the Company pursuant to Section 141(f) of the Delaware General Corporation Law:

**WHEREAS**, the undersigned, being the sole member of the Board of Directors of the Company, has received and reviewed reports concerning the financial condition of the Company, and has obtained independent advice from the Company's turnaround consultant, CR3 Partners LLC; and

**WHEREAS**, it appears in the business judgment of the sole director that it is in the best interests of the Company for the Company to be liquidated under the supervision of the United States Bankruptcy Court;

**NOW THEREFORE, BE IT RESOLVED**, that the Company be, and hereby is, authorized and empowered to file a voluntary petition for relief under chapter 7 of title 11 of the United States Code (the "Bankruptcy Code") in a Bankruptcy Court of proper jurisdiction; and it is further

**RESOLVED**, that interim Chief Executive Officer, Chris Creger (the "Authorized Officer"), is authorized and directed, in the name and on behalf of the Company, to prepare or cause to be prepared all documents, petitions, pleadings, and other instruments necessary, or in the sole discretion of the interim Chief Executive Officer, appropriate, to cause the initiation and prosecution of a case under the Bankruptcy Code; and it is further;

**RESOLVED**, that the interim Chief Executive Officer is authorized and directed to employ and retain McGuireWoods LLP to represent the Company in its case under the Bankruptcy Code and to assist the Company with carrying out its duties under the Bankruptcy Code, upon such retainer and compensation agreement as may seem in the sole discretion of the interim Chief Executive Officer to be appropriate; and it is further;

**RESOLVED**, that all acts, actions and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken before the adoption of these resolutions, are hereby in all respects approved and ratified as the true acts and deeds of the Company with the same force and

111160257_1

effect as if each such act, transaction, agreement or certificate has been specifically authorized in advance by resolution of the sole director of the Company.

[*signature page to follow*]

IN WITNESS WHEREOF, the undersigned sole director of the Company has executed this written consent as of the 5th day of February, 2019 and directs that it be filed with the minutes of the Company.

Bradley Scher

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court

_____ Southern _____ District Of ___ New York ___

**In re**

ROCKYOU, INC.

Case No. _____

**Debtor**

Chapter _____ 7 _____

### DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1. Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ 60,000 (held on retainer)

   Prior to the filing of this statement I have received . . . . . . . . . . . . . . . . . . . . . . $40,512.81 _____

   Balance Due . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $19,487.19 (held on retainer)

2. The source of the compensation paid to me was:

   [X] Debtor          [ ] Other (specify)

3. The source of compensation to be paid to me is:

   [X] Debtor          [ ] Other (specify)

4. [X] I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   [ ] I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor' s financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

   b. Preparation and filing of any petition, schedules, statements of affairs and plan which may be required; and

   c. Representation of the debtor at the meeting of creditors and any adjourned hearings thereof.

B2030 (Form 2030) (12/15)

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

_2/13/19_
Date

_[signature]_
Signature of attorney

McGuireWoods LLP
Name of law firm

---

Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 101 APPS, INC. | 23713 SE 5TH CT | | | | SAMMAMISH | WA | 98074 | |
| 101XP-PUB | 8/1 TVARDOVSKOGO | | | | MOSCOW | | 123458 | RUSSIA |
| 1111 BROADWAY TENANT LLC | 1111 BROADWAY | | | | OAKLAND | CA | 94607 | |
| 152 MEDIA | 724 HIGHWAY 280 EAST | | | | BIRMINGHAM | AL | 35242 | |
| 152 MEDIA LLC | 5724 HIGHWAY 280 EAST | | | | BIRMINGHAM | AL | 35242 | |
| 20 W KINZIE TENANT LLC | 20 WEST KINZIE STREET | | | | CHICAGO | IL | 60654 | |
| 495 COMMUNICATIONS, LLC | 175 VARICK ST, 6TH FLOOR | | | | NEW YORK | NY | 10014 | |
| 4ENJOY | 8 THE GREEN, SUITE 7269 | | | | DOVER | DE | 19901 | |
| 500 STARTUPS III, L.P. | ADDRESS UNAVAILABLE | | | | | | | |
| 7HOPS.COM INC. DBA ZERGNET | 443 PARK AVENUE SOUTH, 5TH FLOOR | | | | NEW YORK | NY | 10016 | |
| A SPICY PERSPECTIVE | 120 KENILWORTH RD | | | | ASHEVILLE | NC | 28803 | |
| A1 COOL CARE ZONE | ADDRESS UNAVAILABLE | | | | | | | |
| AARON CHOI | ADDRESS UNAVAILABLE | | | | | | | |
| AARON READ | 603 NATOMA STREET | #406 | | | SAN FRANCISCO | CA | 94103 | |
| AARON ROCKERS A.K.A ROCKERS ON MY MIND | 418 PROSPECT AVENUE | 1R | | | BROOKLYN | NY | 11215 | |
| AASHISH GUPTA | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| ABDUL RAWOOF | ADDRESS UNAVAILABLE | | | | BANGALORE | | 560025 | INDIA |
| ABE AND SHAWNA DEDEK | 496 GLACIER WAY S | | | | MONMOUTH | OR | 97361 | |
| ABHIJITH SHASHIDHARA | 400, 8TH CROSS, K C LAYOUT | | | | MYSORE | | 570011 | INDIA |
| ABHISKTA SARKAR | ADDRESS UNAVAILABLE | | | | | | | |
| ABISHEK SRINATH | #1, G.NO.15TH STREET | ULSOOR METRO STATION, ULSOOR | | | BANGALORE | | 560008 | INDIA |
| ABM PARKING SERVICES | 800 HARRISDON ST, STE 600 | | | | SAN FRANCISCO | CA | 94107 | |
| ACCELERATE-IT VENTURES FUND I, LP | ADDRESS UNAVAILABLE | | | | | | | |
| ACHAREE SDINTHAMMASAK | 14, SOI RAMA9 60 (SOI7SERI8) | KWANG SUANLUANG | KHET SUANLUANG | | BANGKOK | | 10250 | THAILAND |
| ACTIVE INTERNATIONAL | ADDRESS UNAVAILABLE | | | | | | | |
| ADAM DAHLBERG | ADDRESS UNAVAILABLE | | | | | | | |
| ADAM SCHLOSSER | 45 PONCETTA DRIVE | APT 319 | | | DALY CITY | CA | 94015 | |
| ADAM SWIECICKI | 3708 PARKHURST WAY | | | | BALTIMORE | | 21236 | |
| ADAP.TV (OATH) | 770 BROADWAY | | | | NEW YORK | NY | 10003 | |
| ADCLIVITY | 379 WEST BROADWAY, 2ND FLOOR | | | | NEW YORK | NY | 10012 | |
| ADCOLONY | 11400 W OLYMPIC BLVD #1200 | | | | LOS ANGELES | CA | 90064 | |
| ADFORGE | 2342 SHATTUCK AVE #260 | | | | BERKELEY | CA | 94704 | |
| ADGENESIS AKA ALTITUDE DIGITAL | 1037 BROADWAY, SUITE B | | | | DENVER | CO | 80203 | |
| ADGORITHMS AKA ALL ASPECT | ADDRESS UNAVAILABLE | | | | | | | |
| ADIL AZEEZ | ADDRESS UNAVAILABLE | | | | BANGALORE | | 560025 | INDIA |
| ADITI BHARGAVA | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| ADITI SARKAR | #47, M BASANTH NIVAS, JP NAGAR 6TH PHASE | | | | BANGALORE | | 78 | INDIA |
| ADKARMA | 3806 BSTTONWOOD DR STE 101 | | | | COLUMBIA | MO | 65201 | |
| ADMEDIA (MONETIZE.COM) | 303 NORTH GLENOAKS BLVD. SUITE 200 | | | | BURBANK | CA | 91502 | |
| ADNPLAY | ORANJESTRAAT 10 | | | | HOLTEN | | 7451 CG | THE NETHERLANDS |
| ADORIAN DECK (DBA DECKED MEDIA) | 5440 TUJUNGA AVE # 519 | | | | NORTH HOLLYWOOD | CA | 91601 | |
| ADP PROCESSING | TAX FILING SERVICE | 820 N MCCARTHY BLVD | | | MILPITAS | CA | 95035 | |
| ADRIANA SERRANO | 713 CLASSON AVE | APT 408 | | | BROOKLYN | NY | 11238 | |
| ADSIDUOUS | 16035 NE 117TH WAY | | | | REDMOND | WA | 98052 | |
| ADSMOBI INC. | C/O THE GUERRINI LAW FIRM | ATTN: JOHN D. GUERRINI AND ROBERT A. HARTLEY | 106 SOUTH MENTOR AVENUE | SUITE 150 | PASADENA | CA | 91106 | |
| ADSUPPLY INC. | 10811 WASHINGTON BLVD 400 | | | | CULVER CITY | CA | 90232 | |
| ADTELLIGENT | 500 7TH AVE., 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| ADVINTEO INC. | 130 KING ST. WEST | | | | TORONTO | ON | M5X 1E3 | CANADA |
| ADXEPERIENCE | 267 BD PEREIRE | | | | PARIS | | 75017 | FRANCE |
| AEROSPIKE | 2525 E CHARLESTON ROAD | SUITE 201 | | | MOUNTAIN VIEW | CA | 94043 | |
| AGARWAL BHAVAN | ADDRESS UNAVAILABLE | | | | | | | |
| AGAS SOMASUNDARAM | 236 MILO PL | | | | SAN RAMON | CA | 94583 | |
| AGENCIA MEXICO | CALLE ALBA N 23 INT. 302 - B | | | | DISTRITO FEDERAL | CP | 4530 | MEXICO |
| AIDA COLLADO | 5922 BELLINGHAM DR | | | | CASTRO VALLEY | CA | 94552 | |
| AISHWARYA SELVAM | #53, 1ST FLOOR, 8TH MAIN, 4TH CROSS | BRINDAVANINAGAR, MATHIKERE | | | BANGALORE | | 54 | INDIA |
| AJAY SINGH RAJAWAT | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| AKA SOCIAL | ADDRESS UNAVAILABLE | | | | | | | |
| AKAMAI TECHNOLOGIES | GENERAL POST OFFICE | PO BOX 26590 | | | NEW YORK | NY | 10087-6590 | |
| AKKAPON SOMJAI | 69/177, MOO1 | TAMBON WICHIT | AMPHUR MUANG | | PHUKET | | 83000 | THAILAND |
| AKQA | 5TH FLOOR, 360 THIRD ST | | | | SAN FRANCISCO | CA | 94107 | |
| ALABAMA ATTORNEY GENERAL | 500 DEXTER AVENUE | | | | MONTGOMERY | AL | 36130 | |
| ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET | | | | MONTGOMERY | AL | 36104 | |
| ALARM SOLUTIONS, INC. | 5892 MAIN ST STE 6 | | | | SPRINGFIELD | OR | 97478 | |
| ALASKA ATTORNEY GENERAL | PO BOX 110300 | DIAMOND COURTHOUSE | | | JUNEAU | AK | 99811-0300 | |
| ALBERT CASSANO | 186 SETUCKET RD | | | | YARMOUTH PORT | MA | | |
| ALEGRIA'S BUILDING SERVICES | 4140 FRAN WAY #1 | | | | EL SOBRANTE | CA | 94803 | |
| ALEJANDRA FLOREZ | 2327 GREEN STREET | APT #4 | | | SAN FRANCISCO | CA | 94123 | |
| ALEJANDRA MARIA FLOREZ | ADDRESS UNAVAILABLE | | | | | | | |
| ALEJANDRO B. BARCIBAL | 641 FALCONCREST WAY | | | | RIO VISTA | CA | 94571 | |
| ALEJANDRO DELGADO | 5606 STEVENS CREEK BLVD | #121 | | | CUPERTINO | CA | 95014 | |
| ALEX HALLIDAY | 400 N AVE. 57 | APT 3 | | | LOS ANGELES | CA | 90042 | |
| ALEX KIVELSTADT | 360 ARGUELLO BLVD. | | | | SAN FRANCISCO | CA | 94118 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ALEX MARMER | ADDRESS UNAVAILABLE | | | | | | | |
| ALEXA PUPPO | 233 BROADWAY 13TH FLOOR | | | | NEW YORK | NY | 10279 | |
| ALEXA PUPPO | 10520 66TH | APT 2E | | | FOREST HILLS | NY | 11375 | |
| ALEXANDER GALLEGOS | 6526 PICARDY PL. | | | | NEWARK | CA | 94560 | |
| ALEXANDER HALLIDAY | 400 N AVE. 57 APT 3 | | | | LOS ANGELES | CA | 90042 | |
| ALEXANDER STROKA | 129 CORNELL DR | | | | DEPEW | NY | 14043 | |
| ALEXANDRA CAVALLO | 24 EDWARDS STREET | 2E | | | ROSLYN HEIGHTS | NY | 11577 | |
| ALEXANDRA INGLESE | 355 5TH AVENUE, APT. 8 | | | | BROOKLYN | NY | 11215 | |
| ALFONSO DURO | 9894 SW 122S TERR | | | | MIAMI | FL | 33176 | |
| ALFONSO NAVARRO | 16025 E. BRIDGER ST. | | | | COVINA | CA | 91722 | |
| ALFRED ARGUELLO | 9710 TIMBER PATH | | | | SAN ANTONIO | TX | 78250 | |
| ALI ALIJA | ADDRESS UNAVAILABLE | | | | | | | |
| ALI DAGLI | ADDRESS UNAVAILABLE | | | | | | | |
| ALI JAMAL | 501 UNION ST | APT G | | | SAN FRANCISCO | CA | 94133 | |
| ALICIA CIVITA (DBA LIFE A LA LATINA) | 3165 SAINT JAMES DR. | | | | BOCA RATON | FL | 33434 | |
| ALICIA OCHOA | 46 MARKWOOD ROAD | | | | ARDSLEY | NY | 10502 | |
| ALICIA OCHOA | 41-23 29TH ST, 2R | | | | LONG ISLAND CITY | NY | 11101 | |
| ALICIA PRENTICE | 8 DUNMORE ST | APT 6 | | | ROXBURY | MA | 02119 | |
| ALISHA KAWAGUCHI | 580 WESLEY AVE | | | | OAKLAND | CA | 94606 | |
| ALISON CONNELL | 175 KENT AVE | APT 618 | | | BROOKLYN | NY | 11249 | |
| ALLEN MAZZELLA | 34 MICHAEL LANE | | | | LEDYARD | CT | | |
| ALLIED GLOBAL MARKETING | 55 CAMBRIDGE PARKWAY SUITE 200 | | | | CAMBRIDGE | MA | 02142 | |
| ALLIED INTEGRATED MARKETING | 233 BROADWAY 13TH FLOOR | | | | NEW YORK | NY | 10279 | |
| ALMA AUBIN | ADDRESS UNAVAILABLE | | | | | | | |
| ALPINE MANAGERS INC. SALARY DEFERRAL PLAN FBO NICOLAS EL BAZE | ADDRESS UNAVAILABLE | | | | | | | |
| ALPINE MANAGERS INC. SALARY DEFERRAL PLAN FBO SCOTT MATSON | ADDRESS UNAVAILABLE | | | | | | | |
| ALPINE MANAGERS INC. SALARY DEFERRAL PLAN FBO VINCENT WORMS | ADDRESS UNAVAILABLE | | | | | | | |
| ALTITUDE DIGITAL PARTNERS, INC. | 1037 BROADWAY, UNIT B | | | | DENVER | CO | 80203 | |
| ALVIN FERNANDEZ | 207 B ST | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ALVINA SCOTT | ADDRESS UNAVAILABLE | | | | | | | |
| AMANDA ERDMANN | 313 S MORSE AVE | | | | CALUMET | IA | 51009 | |
| AMAZON | 410 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109-5210 | |
| AMAZON WEB SERVICES LLC | PO BOX 84023 | | | | SEATTLE | WA | 98124-8423 | |
| AMELIA MARRIE KIBBLE | 48 WESTSIDE DR. | | | | IOWA CITY | IA | 52246 | |
| AMERICAN EXPRESS | AMERICAN EXPRESS TRS TMS DEPOSITORY | ONE CHASE PLAZA | | | NEW YORK | NY | 10081 | |
| AMERICAN INTERNATIONAL GROUP, INC. | 175 WATER STREET | | | | NEW YORK | NY | 10038 | |
| AMONETIZE LTD. AKA UNIMEDIACORP | 14 HAHAROSHET ST | PO BOX 2069 | | | RAANANA | | | ISRAEL |
| AMORNRATANA WISANURAK | 212/152 RATCHAPRUK RD., BANGCHAK | PHASICHAROEN | | | BANGKOK | | 10160 | THAILAND |
| AMPLIFY LA CAPITAL II, LLC | ADDRESS UNAVAILABLE | | | | | | | |
| AMRIN KHANIJOU | 26665, SOI PATTANAVET 10 | PHRAKANONGNUA | WATTANA | | BANGKOK | | 10110 | THAILAND |
| AMY K BLEBER A.K.A AMY PATUREL | 30615 MCGOWANS PASS | | | | MURRIETA | CA | 92563 | |
| AMY RAWLINGS | 25 COTTAGE ST APT #1 | | | | NORWAY | ME | 04268 | |
| AMY TRATENBERG | 148 SUSSEX STREET | 3 | | | JERSEY CITY | NJ | 07302 | |
| AMY WILCOX | 107 13TH AVENUE UNIT 101 | | | | MADAWASKA | ME | 04756 | |
| ANA ENRÍQUEZ | 201 GALEN DR. | 316W | | | KEY BISCAYNE | FL | 33149 | |
| ANAMARY SMITH-EHLEN | 53 BENNIT AVE. | | | | SAN ANSELMO | CA | 94960 | |
| ANAND KUMAR GYANESHWAR | #483, 12TH MAIN, 4TH BLOCK, KORAMANGALA | | | | BANGALORE | | 34 | INDIA |
| ANDRE ALLON | 6970 CALLE DEL PAZ W. | | | | BOCA RATON | FL | 33433 | |
| ANDREA CAIRNES | 787 SOUTH COUNTY ROAD 1145 | | | | RIVIERA | TX | 78379 | |
| ANDREA FLYNN | 330 E 33RD ST | 5K | | | NEW YORK | NY | 10016 | |
| ANDREA SARI | 407 RAMBLEWOOD DR B | | | | GLEN ELLYN | IL | 60137 | |
| ANDREW GADSON | ADDRESS UNAVAILABLE | | | | | | | |
| ANDREW KUCSMAS | 3039 CAPTIVA BLUFF RD N | | | | JACKSONVILLE | FL | 32226 | |
| ANDREW POLITZA | 50 ESCONDIDO AVE | | | | SAN FRANCISCO | CA | 94132 | |
| ANDY BAUMAN | 101 OAK COURT | | | | DALY CITY | CA | 94014 | |
| ANGEL BURNEY | 1772 DOLORES STREET | APT #2 | | | SAN FRANCISCO | CA | 94110 | |
| ANGELA ALLENSWORTH | 2035 BAYOU DRIVE | | | | NAVARRE | FL | 32566 | |
| ANGELA ANDALORO | ADDRESS UNAVAILABLE | | | | | | | |
| ANGELA HSIAO | ADDRESS UNAVAILABLE | | | | | | | |
| ANGELA KIEBLER | 5638 MARINELL DRIVE | | | | ORLANDO | FL | 32809 | |
| ANGELA WELCH | 648 MCGUIRE DR. | | | | CAMDEN | OH | 45311 | |
| ANGELICA LAI | ADDRESS UNAVAILABLE | | | | | | | |
| ANGELINA DUONG | 150 E. | | | | SAN FRANCISCO | CA | 94116 | |
| ANIRUDDH KUMTHEKAR | 1708, 4TH MAIN, J P NAGAR, PHASE III | | | | BANGALORE | | 78 | INDIA |
| ANIVIEW, INC | 1100 LITTLE WHALENECK RD | | | | MERRICK | NY | 11566 | |
| ANIVIEW. INC. | ADDRESS UNAVAILABLE | | | | | | | |
| ANNA BELL | 839 FRELINGHUYSEN AVE | | | | NEWARK | NJ | 07114 | |
| ANNA CAMPOBASSO | 61 AURORA HEIGHTS DRIVE | | | | AURORA | ON | L4G2W6 | CANADA |
| ANNA DIAZ-STILWELL | 25-55 31ST | 2R | | | ASTORIA | NY | 11102 | |
| ANNA HENSON | 10695 DEAN MARTIN DRIVE | #1077 | | | LAS VEGAS | NV | 89141 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNDEE E HOCHMAN | 210 W MT PLEASANT AVE | | | | PHILADELPHIA | PA | 19119 | |
| ANNE LOUISE MARTINEZ | 911 SYCAMORE CT | | | | BANNING | CA | 92220 | |
| ANNETTE GRAHAM | 506 NEW ST | | | | RENFREW | ON | K7V 1G8 | CANADA |
| ANNIE TU | 234 ELM ST. | #303 | | | SAN MATEO | CA | 94401 | |
| ANN-MARIE WALKER BELOTTI | 29 PROSPECT STREET | | | | HOP BOTTOM | PA | 18824 | |
| ANON PHANTHULEE | 55/87 PATTANACHONNABOT 3 ROAD, KHLONG SONG TON NUN | LAT KRABANG | | | BANGKOK | | 10520 | THAILAND |
| ANSHUL JAIN | #001, SAI ENCLAVE APT, 19/1 | BASAPURA MAIN ROAD, ELECTRONIC CITY PHASE | 1,BEGUR HOBLI | | BANGALORE | | 560100 | INDIA |
| ANSWER MEDIA LLC | 9800 METLALF AVE SUITE 500 | | | | OVERLAND PARK | KS | 66212 | |
| ANTHONY IADONISI | 2935 VAN NESS AVE. | APT. #8 | | | SAN FRANCISCO | | 94109 | |
| ANTHONY MARINO | 22958 LAS MANANITAS DR | | | | VALENCIA | CA | 95823 | |
| ANTHONY PARILLE | 214 FOREST TRAIL | | | | OAK BROOK | IL | 60523 | |
| ANTHONY PORTER | 677 MAYSVILLE LANE | | | | TAR HEEL | NC | 28392 | |
| ANTHONY R CYR | 4560 BENNOCH RD | | | | ALTON | ME | 04468 | |
| ANTHONY ROYER | 34 ADDISON DR. | | | | BERLIN | VT | 05602 | |
| ANTHONY SILVA | 7340 VIA AMORITA | | | | DOWNEY | CA | 90241 | |
| ANTHONY WINNEY | 12346 DEL VERDE | | | | YUMA | AZ | 85367 | |
| ANTOINE ABOU SLAIBY | ADDRESS UNAVAILABLE | | | | | | | |
| ANTONIO RODRIGUES | 75 SUNFLOWER DR | | | | RAYNHAM | MA | 02767 | |
| ANUJ SINGHAL | # 73, 1ST MAIN ROAD | AMAR JYOTHI LAYOUT, SANJAY NAGAR | | | BANGALORE | | 94 | INDIA |
| ANUP NAGARAJU | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| ANYCLIP | 24 HEBRON ROAD | | | | JERUSALEM | | 93542 | ISRAEL |
| AOL - OATH AMERICAS INC. | PO BOX 89-4147 | | | | LOS ANGELES | CA | 90189-4147 | |
| AON RISK SERVICES CENTRAL | ADDRESS UNAVAILABLE | | | | | | | |
| AON RISK SERVICES CENTRAL, INC. | 8182 MARYLAND AVENUE | | | | ST. LOUIS | MO | 63105 | |
| APOLO PENA-HAAS | 4127 BALBOA STREET | | | | SAN FRANCISCO | CA | 94121 | |
| APPLE ITUNES | ADDRESS UNAVAILABLE | | | | | | | |
| APPNEXUS | 28 W. 23RD STREET | | | | NEW YORK | NY | 10010 | |
| APPSORAMA- FACE-IT APPLICATIONS - PUB | 2250 BUSH ST. | | | | SAN FRANCISCO | CA | 94115 | |
| APPSORAMA-FACE-IT APPLICATIONS | 2250 BUSH ST. | | | | SAN FRANCISCO | CA | 94115 | |
| AREVA MARTIN - SWITCH MEDIA | ADDRESS UNAVAILABLE | | | | | | | |
| ARIANNY CELESTE | ADDRESS UNAVAILABLE | | | | | | | |
| ARIEL POLER | ADDRESS UNAVAILABLE | | | | | | | |
| ARIELLE CHEIN | 935 N HUDSON AVENUE #301 | | | | LOS ANGELES | CA | 90038 | |
| ARINDAM MITRA | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| ARIZONA ATTORNEY GENERAL | 1275 W. WASHINGTON ST. | | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST. | | | | PHOENIZ | AZ | 85007 | |
| ARKANSAS ATTORNEY GENERAL | 200 TOWER BUILDING 323 CENTER ST. | | | | LITTLE ROCK | AR | 72201-2610 | |
| ARLENE SCHINDLER | 133 S FLORES STREET # 2E | | | | LOS ANGELES | CA | 90048 | |
| ARMAND CHOY | 1250 E BURNSIDE ROAD | UNIT 508 | | | PORTLAND | OR | 97214 | |
| ARMANINO LLP | PO BOX 398285 | | | | SAN FRANCISCO | CA | 94139-8285 | |
| ARNOLD LEICHTER | 788 CHERRY DR | | | | HENDERSON | NV | 89002 | |
| ARTHUR CHEN | ADDRESS UNAVAILABLE | | | | | | | |
| ARUN THILAKAN | RAJATHA GREEN APARTMENT, A BLOCK, 301, NAGAWARA | | | | BANGALORE | | 560045 | INDIA |
| ARUNDHUTI MITRA | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| ARUNJITH SASIDHARAN | FLAT NO.3, RR RESIDENCY | LG FOOD ROAD, BTM 1ST STAGE | | | BANGALORE | | 29 | INDIA |
| ARUNKUMAR PATATH | BUILDING # 24, 1ST MAIN | 2ND CROSS, BACHAPPA LAYOUT | B NARAYANAPURA, MAHADEVPURA | | BANGALORE | | 560048 | INDIA |
| ASHA INDRALINGAM | 1336 LARKIN STREET | | | | SAN FRANCISCO | CA | 94109 | |
| ASHISH KUMAR POLAI | G 001,1ST FLOOR, MARUTI NIVAS | L N REDDY MAIN, VIGNAN NAGAR,ADARSH VISTA | | | BANGALORE | | 560075 | INDIA |
| ASHISH NAG | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| ASHLEY AUSTREW A.K.A ASHLEY MOLITOR | 4608 CLEARWATER DRIVE. | | | | PAPILLION | NE | 68133 | |
| ASHWIN JOHNY | #30, 2ND CROSS, BRINDAVAN NAGAR | SBM COLONYMMATHIKERE | | | BANGALORE | | 54 | INDIA |
| ASHWIN KUMAR B.K | ADDRESS UNAVAILABLE | | | | | | | |
| ASHWIN KUMAR VIDHURNATH | NO 49, 13TH MAIN ROAD | RAGHAVENDRA BLOCK, SRINAGAR | | | BANGALORE | | 560050 | INDIA |
| ASHWIN SUNDAR | #2/528A, G4, PREM SAI APARTMENTS | BAIJAH GADEN, MADIPAKKAM | | | CHENNAI | | 600091 | INDIA |
| ASHWINKUMAR BASWANAPPA | BASWANAPPA, KUMBAR, R/O:NIRNA, TQ:HUMNABAD DIST | | | | BIDAR | | 585227 | INDIA |
| ASIF SOHRAB | ADDRESS UNAVAILABLE | | | | | | | |
| ASIF KUMAR SAHOO | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| ASMA ISHAK | ADDRESS UNAVAILABLE | | | | | | | |
| ASTERIO SOFTWARE | 30 N GOULD STREET SUITE 5715 | | | | SHERIDAN | WY | 82801 | |
| ATINOOCH JUNGWIWATTANAPORN | 82 MOO 3, T. SAMRAN | A. MUEANG YASOTHON | | | YASOTHON | | 35000 | THAILAND |
| ATLAS PEAK CAPITAL II, L.P. | ADDRESS UNAVAILABLE | | | | | | | |
| AUDREY SUNDMAN | 40 S MAIN STREET | | | | LISBON | NH | 03585 | |
| AUREUS HOLDING DBA LO70S | 284C E. LAKE MEAD PKWY. | | | | HENDERSON | NV | 89015 | |
| AUSTIN AND JESS VLOGS | 1282 N 25 E | | | | LAYTON | UT | 84041 | |
| AUSTIN QUINN | 38795 HARRIS TRUCK TRAIL | | | | FALLBROOK | CA | 92028 | |
| AUTO-OWNERS INSURANCE COMPANY, AS SUBROGEE OF KARL ROGIER | C/O BOSCH KILLMAN VANDERWAL, P.C. | ATTN: ROBERT M. BROWNLEY | 2900 EAST BELTLINE AVE, NE | STE. A | GRAND RAPIDS | MI | 49525 | |
| AVIATRIX SYSTEMS INC | 4555 GREAT AMERICA PKWY SUITE 101 | | | | SANTA CLARA | CA | 95054 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AVINASH MADDI | #110, 2ND FLOOR, AVYUKTHA NILAYA | CHELLIKERE, BESIDES ROYAL CONCORD SCHOOL | | | BANGALORE | | 560043 | INDIA |
| AYER CHENGTRAKUL | 304/1072 SOI PAHOLYOTHIN 49/1 YAK 9, BANG KHEN | LAK SI | | | BANGKOK | | 10210 | THAILAND |
| AZEEM AZEEZ | ADDRESS UNAVAILABLE | | | | BANGALORE | | 560025 | INDIA |
| AZEEZ MOHAMMED | ADDRESS UNAVAILABLE | | | | BANGALORE | | 560025 | INDIA |
| B N RAJASEKHAR | ADDRESS UNAVAILABLE | | | | | | | |
| BAISDEN PUBLISHING | 7512 DR. PHILLIPS BLVD SUITE 50-224 | | | | ORLANDO | FL | 32819 | |
| BALAKRISHNAN KRISHNAN NAIR | KOLIKADAVU (HOUSE), MUNNAD(PO) | CHENGALA(VIA), KASARAGODE(DIST) | | | KERALA | | 671541 | INDIA |
| BALAKRISHNAN P | ADDRESS UNAVAILABLE | | | | | | | |
| BANGALORE BREW WORKS PVT LTD | ADDRESS UNAVAILABLE | | | | | | | |
| BANGKOK BANK | SAINT LOUIS HOSPITAL BRANCH | 27/2 SOUTH SATHORN ROAD, YANNAWA | | | BANGKOK | | 10120 | THAILAND |
| BANK OF AMERICA | PO BOX 25118 | | | | TAMPA | FL | 33622-5118 | |
| BARBARA JARVIS | 6350 LAUREN DR S | | | | THEODORE | AL | 36582 | |
| BARBARA KAMPHUES | 1929 RECKEWEG RD | | | | FORT WAYNE | IN | 46804 | |
| BARBARA STRAZZA | 96 WINDMILL DR | | | | DALLAS | GA | 30132 | |
| BARBARA VIS | ADDRESS UNAVAILABLE | | | | | | | |
| BARCROFT MEDIA | ADDRESS UNAVAILABLE | | | | | | | |
| BARNEY BAISDEN | 5 HILL STREET BOX 36 | | | | COALTON | OH | 45621 | |
| BART JULIAN | 6807 STAGE COACH TRAIL | | | | AUSTIN | TX | 78745 | |
| BASAVARAJ KITTALI | #54, BASAVESHWARA NILAYA, 3RD CROSS, 1ST A BLOCK | BDA LAYOUT, 8TH PHASE, JP NAGAR | | | BANGALORE | | 78 | INDIA |
| BASAVARAJAPPA TRADERS | ADDRESS UNAVAILABLE | | | | | | | |
| BAVITHA KUMAR RAJU | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| BAXTER PAUL BATH | SITE 1 BOX 30 | | | | TWILLINGATE | | A0G-4M0 | CANADA |
| BEACH FRONT MEDIA | 400 SOUTH ATLANTIC AVE SUITE 101 | | | | ORMOND BEACH | FL | 32176 | |
| BEACHFRONT MEDIA | 400 S ATLANTIC AVENUE | SUITE 101 | | | ORMOND BEACH | FL | 32176 | |
| BELEN OREBILLO | 999 RAYMOND AVE # 1 | | | | LONG BEACH | CA | 90804 | |
| BEN MONTOYA | 626 B MAINE | | | | VALLEJO | CA | 94590 | |
| BEN RAPAS | 553 SADDLEBACK CIRCLE | | | | LIVERMORE | CA | 94551 | |
| BERNICE JAILLET | 168 CAPE BRETON RD | | | | IRISHTOWN | NB | E1H 1W9 | CANADA |
| BERT BOROWITZ | 208 WEST HAYDEN LAKE ROAD | | | | CHAMPLIN | MN | 55316 | |
| BESSEMER VENTURE PARTNERS CO-INVESTMENT L.P. | ADDRESS UNAVAILABLE | | | | | | | |
| BESSEMER VENTURE PARTNERS VI INSTITUTIONAL L.P. | ADDRESS UNAVAILABLE | | | | | | | |
| BESSEMER VENTURE PARTNERS VI L.P. | ADDRESS UNAVAILABLE | | | | | | | |
| BEST FRIENDS FOR FROSTING | 1100 FOXHALL WAY | | | | SACRAMENTO | CM | 95831 | |
| BETH SHEA | 10210 RANCHO CARMEL DRIVE | | | | SAN DIEGO | CA | 92128 | |
| BETHANY BRAUN-SILVA | 341 WEST 24TH ST #1B | | | | NEW YORK | NY | 10011 | |
| BETTY MCBRIDE | 5979 WHITE OAK DRIVE | | | | MENTOR | OH | 44060 | |
| BETTY MCCORD | 254 TERRACE AVE | | | | WESTON | WV | 26452 | |
| BEVERLY JOHNSON | 1306 N 193RD AVE | | | | BUCKEYE | AZ | 85326 | |
| BEVOCAL - VOCAL MEDIA LLC | 2327 S JOSEPHINE ST | | | | DENVER | CO | 80210 | |
| BHARAT BHUSHAN | #4356, 2ND MAIN, 2ND CROSS, KUMARASWAY LAYOUT | | | | BANGALORE | | | INDIA |
| BHARATH RAJAGOPALAN | F 903,GOPALAN GRANDEUR | HOODI MAIN ROAD,MAHADEVAPURA POST | | | BANGALORE | | 48 | INDIA |
| BHARATH SHENOY | 1102, I WING, SAI RADHA PRIDE, BRAHAMAGIRI | | | | UDUPI | | | INDIA |
| BHARATHI JAVARE | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| BHARTI AIRTEL LIMITED | ADDRESS UNAVAILABLE | | | | BANGALORE | | 560025 | INDIA |
| BHI COMMUNICATIONS INC. | 11500 W OLYMPIC BOULEVARD 399 | | | | LOS ANGELES | CA | 90064 | |
| BIG VIKING GAMES RY | 385 KING STREET | | | | LONDON | ON | N6B 3M6 | CANADA |
| BIJOY SINGHA | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| BILL BALLAMY - SWITCH MEDIA | ADDRESS UNAVAILABLE | | | | | | | |
| BINARI SONORI | VIAJE FULVIO TESTI 11, 20092 | CINISELLO BALSAMO | | | MILANO | | 20092 | ITALY |
| BINGO PIJMUS | ADDRESS UNAVAILABLE | | | | | | | |
| BITRHYMES | 5419 BUCKNER TERRACE | | | | FREMONT | CA | 94555 | |
| BITTORRENT | 303 2ND STREET, SUITE S200 | | | | SAN FRANCISCO | CA | 94107 | |
| BLAISDELL & SONGEY LLC | 474 ROLAND WAY | | | | OAKLAND | CA | 94621 | |
| BLAKE NEWBY | 2064 5TH AVE. | APT. 1A | | | NEW YORK | NY | 10035 | |
| BLASTWORKS LIMITED | 1 VALENTINE PLACE | | | | LONDON | | SE1 8QH | GREAT BRITAIN |
| BLUMARTIAN LLC | 390 LIBERTY DR | | | | LIBERTY HILL | TX | 78642 | |
| BLUTONIC, INC. | 8391 BEVERLY BLVD. STE 586 | | | | LOS ANGELES | CA | 90046 | |
| BOB BERTRAND | 237 STEMMERS RUN ROAD | | | | ESSEX | MD | 21221 | |
| BOB FITZSIMMONS | 151 MARTINS WAY | | | | MOUNT LAUREL | NJ | 08054 | |
| BOB GINGRICH | ADDRESS UNAVAILABLE | | | | | | | |
| BOB RUNYAN | 3914 WERTH 1550 EAST ROAD | | | | RIDGEFARM | IL | 61870 | |
| BOBBY BARNHILL | 226 1/2 E WARREN ST | | | | LEBANON | OH | 45036 | |
| BOBBY JOE | 367 IVY STREET APT #2 | | | | SAN FRANCISCO | CA | 94102 | |
| BOLD SCREEN MEDIA LLC | 875 S WESTLAKE BLVD SUITE 201 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| BONITA ATANIAN | 146 SPEAR RD | | | | SPRINGFIELD | MA | 01119 | |
| BONITA BOWSER | 1503 WEST TATAMAGOUCHE ROAD | | | | TATAMAGOUCHE | NS | B0K1V0 | CANADA |
| BONNIE WOODS | 103 E ASH STREET | | | | WATSEKA | IL | 60970 | |
| BOONYATHORN CHARNJITKUSOL | 276/44 PHUTTHA BUCHA ROAD, BANG.MOT | THUNG KHRU | | | BANGKOK | | 10140 | THAILAND |
| BOREDOM THERAPY | 349 5TH AVE | | | | NEW YORK | NY | 10016 | |
| BORIS HENRIOT | 49 COOLIDGE TERRACE | | | | OAKLAND | CA | 94602 | |

RockYou, Inc., et al.

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRAD FINO | ADDRESS UNAVAILABLE | | | | | | | |
| BRADLY RUSSELL HINKLE | 820 E 12TH STREET | | | | BROOKLYN | NY | 11230 | |
| BRANDEN SMITH | 216 COBBLESTONE DRIVE | | | | SAN RAFAEL | CA | 94903 | |
| BRANDON CHEW | 255 BANGOR AVE | | | | SAN JOSE | CA | 95123 | |
| BRANDON DAVISON | 23608 BIG HORN WALK; UNIT 57 | | | | VALENCIA | CA | 91354 | |
| BRANDON E BIEBER | 30615 MCGOVANS PASS | | | | MURRIETA | CA | 92563 | |
| BRANDON YU | 1651 15TH AVE. | | | | SAN FRANCISCO | CA | 94122 | |
| BREADWINNER | ADDRESS UNAVAILABLE | | | | | | | |
| BREALTIME (EMX DIGITAL) | 229 WEST 43RD STREET FLOOR 8 | | | | NEW YORK | NY | 10036 | |
| BRENDA COVINGTON | 546 HW MCPHERSON RD | | | | LEWISBURG | KY | 42256 | |
| BRENDA FORSYTHE | 4625 PULASKI HWY. | | | | LAWRENCEBURG | TN | 38464 | |
| BRENDA NELSON | 5319 VISTA JOHN DR | | | | LOUISVILLE | KY | 40214-3312 | |
| BRENDA SCOTT | 368 GA HIGHWAY 26 WEST | | | | ELKO | GA | 31025 | |
| BRENDA VILLANUEVA NIKOLAI | 673 JULMAR CIR | | | | FAIRFIELD | CA | 94534 | |
| BRENT ALLARD | 44319 MCKENZIE HWY | | | | LEABURG | OR | 97489 | |
| BRENT MACLEAN | 3330 SOUTH MILL WAY UNIT 73 | | | | MISSISSAUGA | ON | L5L3H4 | CANADA |
| BRIAN BROWNIE | ADDRESS UNAVAILABLE | | | | | | | |
| BRIAN KEITH | 401 C ST. | | | | LAPORTE | IN | 46350 | |
| BRIAN PROST | PO BOX 1281 | | | | ROYAL OAK | MI | 48068 | |
| BRIAN SHEIN | ADDRESS UNAVAILABLE | | | | | | | |
| BRIANNA ISABELLA MANCINI | ADDRESS UNAVAILABLE | | | | | | | |
| BRIANNA K BUTLER | PO BOX 21242 | | | | LOUISVILLE | KY | 40221 | |
| BRIDGET COOLICK | 53-15 64TH STREET | | | | MASPETH | NY | 11378 | |
| BRIDGET COOLICK (NEW) | ADDRESS UNAVAILABLE | | | | | | | |
| BRONSON TRAN | 2331 LASS DR. | | | | SANTA CLARA | CA | 95054 | |
| BROOKE SHADE | 39120 ARGONAUT WAY | #806 | | | FREMONT | CA | 94538 | |
| BROOKE WILKERSON | ADDRESS UNAVAILABLE | | | | | | | |
| BROOKS HARTLEY | 6031 HAMILTON ST | | | | OMAHA | NE | 68132 | |
| BROSCIENCE LIFE | ATTN: GIAN HUNJAN AND MICHAEL TORNABENE | | | | | | | |
| BRUCE FERGUSON | 3401 OAKHILL COURT | | | | SAN MATEO | CA | 94403-3950 | |
| BRYAN DONG | 39 MADISON AVE. | | | | SAN MATEO | CA | 94402 | |
| BRYAN NOLL JR | 2118 MYSTIC COVE DR | | | | VIRGINIA BEACH | VA | 23455 | |
| BRYANNE SALAZAR | ADDRESS UNAVAILABLE | | | | | | | |
| BUMP CLICK LLC | ADDRESS UNAVAILABLE | | | | | | | |
| BUMP DIGITAL LLC | PO BOX 6370 | | | | ELGIN | IL | 60121 | |
| CAFEMEDIA | ADDRESS UNAVAILABLE | | | | | | | |
| CALIFORNIA ATTORNEY GENERAL | 1300 I ST., STE. 1740 | | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | 450 N STREET | | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 450 N STREET, MIC:121 | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0121 | |
| CAMERON HOTCHKIES | 1420 NW LOVEJOY | #724 | | | PORTLAND | OR | 97209 | |
| CAMPBELL EWALD | 386 PARK AVENUE SOUTH, 15TH FLOOR | | | | NEW YORK | NY | 10016 | |
| CANDY CARAKER | 28504 PORTSMOUTH DR. | | | | MENIFEE | CA | 92586 | |
| CANDY DOMENECH | 89 WAINWRIGHT ST. | | | | PROVIDENCE | RI | 02908 | |
| CANTEEN - COMPASS GROUP | 1525 ATTEBERRY LANE | | | | SAN JOSE | CA | 95131 | |
| CARAT USA, INC | 500 WOODWARD, 23RD | | | | DETROIT | MI | 48226 | |
| CARL SONNET | 4224 GRACE STREET | | | | LAS VEGAS | NV | 89121 | |
| CARLA MENOCAL | ADDRESS UNAVAILABLE | | | | PHILADELPHIA | PA | 19147 | |
| CARMELA BARROW | 240-20 144TH AVE | | | | ROSEDALE | NY | 14422 | |
| CAROL CHEN | 953 COLONIAL LANE | | | | PALO ALTO | CA | 94303 | |
| CAROL CULLEN | 3600 HOLLY DR. | | | | BRYAN | TX | 77802 | |
| CAROL HICKS | 7107 S 78TH DRIVE | | | | LAVEEN | AZ | 85339 | |
| CAROL MANNON | 310 LEE STREET | | | | PARIS | TN | 38242 | |
| CAROL SOUZA | 24 SHORE ST | | | | NEW BEDFORD | MA | 02744 | |
| CAROLE QUATTRONE | 2136 SILHOUETTE ST | | | | EUGENE | OR | 97402 | |
| CAROLYN GRUNWALD | 1359 32ND AVE | | | | SAN FRANCISCO | CA | 94122 | |
| CARRIE SHAKLEY | 9212 DROWN AVE | | | | MC KEAN | PA | 16426 | |
| CARRIEANN TAEVANITCHAROEN | ADDRESS UNAVAILABLE | | | | | | | |
| CARRIE-ANN TAEVANITCHAROEN | 28640 BARN ROCK DRIVE | | | | HAYAWARD | CA | 94542 | |
| CARRIE-ANN TAEVANITCHAROEN | 169/31 PRADIPHAT ROAD, SAMSEN NAI | PHAYATHAI | | | BANGKOK | | 10400 | THAILAND |
| CARROT | 411 NW FLANDERS ST. | | | | PORTLAND | OR | 97209 | |
| CASEY SHELDON | 645 STOCKTON ST. | APT 704 | | | SAN FRANCISCO | CA | 94108 | |
| CASSANDRA BOGARD | 1910 E LINDENWOOD CIRCLE | | | | OLATHE | KS | 66062 | |
| CASSANDRA KINDSVATTER | ADDRESS UNAVAILABLE | | | | | | | |
| CASSANDRA MORRIS | 25-98 36TH STREET | 5C | | | ASTORIA | NY | 11103 | |
| CASSIE LLOYD | ADDRESS UNAVAILABLE | | | | | | | |
| CASSIE MORRIS | ADDRESS UNAVAILABLE | | | | | | | |
| CATALANO LELLOS & SILVERSTEIN | ADDRESS UNAVAILABLE | | | | | | | |
| CATERS NEWS AGENCY | 291 BROADWAY SUITE 1006 | | | | NEW YORK | NY | 10007 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CATERS NEWS AGENCY USA INC. | 291 BROADWAY SUITE 1006 | | | | NEW YORK | NY | 10007 | |
| CATHERINE SUNSTRUM | 53 SPEEDVALE AVE W | #1503 | | | GUELPH | ON | N1H 1J6 | CANADA |
| CATHY CARROLL | 47 ANN ST APT 111 | | | | HIGHSPIRE | PA | 17034 | |
| CATHY SCHULTZ | 14 N 235 REINKING RD | | | | HAMPSHIRE | IL | 60140 | |
| CATHY WOIEVUCKI-RIDDLE | 1949 PLAYER PLACE | | | | KOKOMO | IN | 46902 | |
| CBL SERVICES LLC | C/O CREDITORS' LAW GROUP, P.C. | ATTN: ALAN FASSONAKI | 5230 LAS VIRGENES ROAD, SUITE 210 | | CALABASAS | CA | 91302 | |
| CBS INTERACTIVE | 235 SECOND STREET, | | | | SAN FRANCISCO | CA | 94105 | |
| CBS LOCAL DIGITAL MEDIA | 1700 BROADWAY, 11TH FLOOR | | | | NEW YORK | NY | 10019 | |
| CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CELLA COLLINS | 477 GOLDENROD CIRCLE N | | | | AUBURNDALE | FL | 33823 | |
| CELTRA INC. | 545 BOYLSTON STREET | 11TH FLOOR | | | BOSTON | MA | 2116 | |
| CENTERBOARD ADVISORS INC | 229 SEA VIEW ST. | | | | MANHATTAN BEACH | CA | 90266 | |
| CENTERBOARD ADVISORS, INC. | ADDRESS UNAVAILABLE | | | | | | | |
| CENTRAL ENTERTAINMENT GROUP | 250 W. 40TH STREET, 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| CENTRE LANE PARTNERS | ATTN: LUKE GOSSELIN, MANAGING DIRECTOR | 60 EAST 42ND STREET, SUITE 1250 | | | NEW YORK | NT | 10165 | |
| CENTRE LANE PARTNERS MASTER CREDIT FUND II, L.P. | ONE UNION SQUARE | | | | | | | |
| CENTRO FKA SITESCOUT, INC. | DEPT CH 10762 | | | | PALATINE | IL | 60055 | |
| CERCA TROVA ADVISORS INC. | ADDRESS UNAVAILABLE | | | | | | | |
| CHAD HACKER | 1553 ALICE ST | PH. B | | | OAKLAND | CA | 94612 | |
| CHAMP CLARK | 1122 CHELSEA AVE. APT. C | | | | SANTA MONICA | CA | 90403 | |
| CHAMRAS PAMA | ADDRESS UNAVAILABLE | | | | | | | |
| CHANG MOON | 3090 LONGVIEW DR. | | | | SAN BRUNO | CA | 94066 | |
| CHANIN SRISOPHARB | 20 MOO 17 T.CHUMHED, A. MEUNGBURIRUM | BURIRUM | | | BURIRUM | | 31000 | THAILAND |
| CHANNRONG LEENANURUCK | 61/107 RAMA 9 ROAD, HUAI KHWANG | HUAI KHWANG | | | BANGKOK | | 10310 | THAILAND |
| CHARITYUSA.COM LLC | 600 UNIVERSITY STREET, SUITE 1000 | ONE UNION SQUARE | | | SEATTLE | WA | 98101-4107 | |
| CHARLENE FLEMING | 2128 ALAMEDA AVE | APT. C | | | SAN FRANCISCO | CA | 94501 | |
| CHARLES DOWNEN | 8921 HUNTERS CREEK DRIVE APT. 102 | | | | INDIANAPOLIS | IN | 46227 | |
| CHARLES ERICKSON | 2013 BLUEMONT DR #A | | | | GREENSBORO | NC | 27408 | |
| CHARLES MAHON | ADDRESS UNAVAILABLE | | | | | | | |
| CHARLES SUWANNAPORN | 74 NEW MONTGOMERY ST | UNIT 510 | | | SAN FRANCISCO | CA | 94105 | |
| CHARLIE RAND | 820 COLORADO AVE. | | | | PALO ALTO | CA | 94303 | |
| CHARLOTTE WILLIAMS | 32871 STAYSAIL DR | | | | DANA POINT | CA | 92629 | |
| CHAROEN SIRISUGHARITTHAM | 188/41 MOO 14 SOI KHANCHANAPISEK 53, BANGNA OUTER RING ROAD | TAMBON | BANGPRI YAI AMPHER BANGPHI | | SAMUTPRAKARN | | 10540 | THAILAND |
| CHARTBOOST | 85 2ND ST | | | | SAN FRANCISCO | CA | 94105 | |
| CHATORN KETSOM | ADDRESS UNAVAILABLE | | | | | | | |
| CHAUNIE BRUSIE | ADDRESS UNAVAILABLE | | | | | | | |
| CHELSEA DAMON | 252 NW SIGURD HANSON RD. | | | | POULSBO | WA | 98370 | |
| CHERYL YOUNG | 52828 EDEN RIDGE ROAD | | | | REEDSVILLE | OH | 45772 | |
| CHET GALLAWAY | 162 MADERA AVE | | | | SAN CARLOS | CA | 94070 | |
| CHETANOMUAR SUBRAMANY | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| CHOATE A.K.A COLUMBIA CAPITAL, LLC | 204 SOUTH UNION STREET | | | | ALEXANDRIA | VA | 22314 | |
| CHONG LUO | 2259 25TH AVE. | | | | SAN FRANCISCO | CA | 94116 | |
| CHRIS BETHEL | 814 E. 15TH AVE | | | | OAKLAND | CA | 94606 | |
| CHRIS CERVANTES | 5325 NECTAR WAY | | | | EUGENE | OR | 97405 | |
| CHRIS KOHLER | ADDRESS UNAVAILABLE | | | | | | | |
| CHRIS MAWSON | 50 DEY STREET | #431 | | | JERSEY CITY | NJ | 07306 | |
| CHRIS PHILLIPS | 110 MCMASTER CIRCLE | | | | DUNCANSVILLE | PA | 16635 | |
| CHRIS REDFIELD | 39 BUFFALO CT | | | | PACIFICA | CA | 94044 | |
| CHRIS STREETER | ADDRESS UNAVAILABLE | | | | | | | |
| CHRISSI COPPA | 4000 RIVERDALE RD | UNIT 224 | | | RIVERDALE | NJ | 07457 | |
| CHRISTEN MAHLMEISTER | 1515 BRANDON RD | | | | GLENVIEW | IL | 60025 | |
| CHRISTINA BUFF -RY | 5425 SIKES ROAD | | | | PRINCE FREDERICK | MD | 20678 | |
| CHRISTINA KELLY | ADDRESS UNAVAILABLE | | | | | | | |
| CHRISTINA KELLY | 204 WEST 88TH STREET | 4E | | | NEW YORK | NY | 10024 | |
| CHRISTINE CAUTHEN | ADDRESS UNAVAILABLE | | | | | | | |
| CHRISTINE JUANITA-MATHIESEN | 8684 144 ST | | | | SURREY | BC | V3W 5V1 | CANADA |
| CHRISTINE MURRAY | 11211 N 34TH AVENUE | | | | PHOENIX | AZ | 85029 | |
| CHRISTOPHER KUSABA | ADDRESS UNAVAILABLE | | | | | | | |
| CHRISTOPHER WILHELM | 5416 RUTH AVE | | | | OAKLAND | CA | 94601 | |
| CHUBB & SON INC. | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| CHUCK LAM | ADDRESS UNAVAILABLE | | | | | | | |
| CHUREEPAN TANTITAYAKORN | 34, MOO 4 | TAMBON MUANGMOR | AMPHUR MUANG | | PRAE | | 54000 | THAILAND |
| CIGNA | ADDRESS UNAVAILABLE | | | | | | | |
| CIGNAL IO LTD. | 13TH SHOKEN ST. | | | | TEL-AVIV | | 6653201 | ISRAEL |
| CIGNALIO | 13 SHOKEN ST | | | | TEL AVIV | | 6653201 | ISRAEL |
| CINDY CHAVEZ | 37804 UPPER CAMP CREEK ROAD | | | | SPRINGFIELD | OR | 97478 | |
| CINDY DIAZ | 1875 E 38TH ST. | | | | BROOKLYN | NY | 11234 | |
| CINDY DUPUIS | 109-629A HURON STREET | | | | LONDON | ON | N5Y4J7 | CANADA |
| CINDY KNERR | 1106 E TIMER DR | | | | MAHOMET | IL | 61853 | |
| CINTAS FIRST AID & SAFETY 0156 | 48480 LAKEVIEW BLVD. | | | | FREMONT | CA | 94538 | |
| CKMP DIGITAL LLC | 1001 HARDEN STREET | | | | COLUMBIA | SC | 29205 | |
| CLAIRE CERVINO | 210 WEATHERWOOD CIRCLE | | | | ALPHARETTA | GA | 30004 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CLAIRE JONES | ADDRESS UNAVAILABLE | | | | | | | |
| CLARA BENNETT | 350 LEE AVE LOT 21 | | | | BULLHEAD CITY | AZ | 86429-5518 | |
| CLARITA GROUP LLC | 27713 ZEUS LN | | | | CANYON COUNTRY | CA | 91351 | |
| CLAUDIA HENTHORN | 6626 SHEPHERD OAKS PASS | | | | LAKELAND | FL | 33811 | |
| CLAUDYA MARTINEZ | 1067 FELL STREET | | | | SAN FRANCISCO | CA | 94117 | |
| CLEAN PRO SERVICES PVT. LTD. | ADDRESS UNAVAILABLE | | | | | | | |
| CLEO KERSEY | 10430 FLIKKEMA AVE | | | | HASTINGS | FL | 32145 | |
| CLICKKY | 410 BRIGHTON BEACH AVE. | | | | NEW YORK | NY | 11235 | |
| CLIFFORD PRIGA | 44 ASH AVE | | | | WEST DEPTFORD | NJ | 08096 | |
| CLIFTON PARR | 650 N. W. IRVING ST. | | | | PORTLAND | OR | 97209 | |
| CLUBHOUSE MEDIA LLC PUB | 834 GRANT ST UNIT 4 | | | | SANTA MONICA | CA | 90405 | |
| CM MARKETING, INC. | ATTN: MICHAEL SANCHEZ | 417 FIFTH AVENUE, 7TH FLOOR | | | NEW YORK | NY | 10016 | |
| CNA | 151 N. FRANKLIN STREET | | | | CHICAGO | IL | 60606 | |
| COFFEE DISTRIBUTION CORP. | 200 BOADWAY | | | | GARDEN CITY PARK | NY | 10007 | |
| COGENT COMMUNICATIONS INC. | 2450 N STREET NW | | | | WASHINGTON | DC | 20037 | |
| COLE BEYNON | PO BOX 54 | | | | TROUTDALE | VA | 24378 | |
| COLLEEN GORDON | 2916 38 ST. | | | | TWO RIVERS | WI | 54241 | |
| COLLEEN KENNY | ADDRESS UNAVAILABLE | | | | | | | |
| COLLEEN RYAN | 44 SHAMROCK AVE | | | | | | EIE2J3 | CANADA |
| COLORADO ATTORNEY GENERAL | 1525 SHERMAN ST. | | | | DENVER | CO | 80203 | |
| COLORADO DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | PO BOX 17087 | | | DENVER | CO | 80217 | |
| COLUMBIA CAPITAL EMPLOYEE INVESTORS VI, L.P. | 204 SOUTH UNION STREET | | | | ALEXANDRIA | VA | 22314 | |
| COLUMBIA CAPITAL EQUITY PARTNERS VI (NON-US) L.P. | 204 SOUTH UNION STREET | | | | ALEXANDRIA | VA | 22314 | |
| COLUMBIA CAPITAL EQUITY PARTNERS VI (QP), L.P. | 204 SOUTH UNION STREET | | | | ALEXANDRIA | VA | 22314 | |
| COLUMBIA ROCKYOU PARTNERS VI, LLC. | ADDRESS UNAVAILABLE | | | | | | | |
| COMEDY.COM | ADDRESS UNAVAILABLE | | | | | | | |
| COMERICA | 226 AIRPORT PARKWAY | | | | SAN JOSE | CA | 95110-4348 | |
| COMERICA BANK | ADDRESS UNAVAILABLE | | | | | | | |
| COMPLICATED MEDIA, LLC | 1 LA JOLLA COURT | | | | OLD BRIDGE | NJ | 08857 | |
| COMSCORE INC. | 14140 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| CONCUR TECHNOLOGIES, INC | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CONEY ISLAND MUSIC LLC | 9 GLENWOOD COURT BAYPORT | | | | BAYPORT | NY | 11705 | |
| CONFIANT INC. | 833 BROADWAY 2ND FLOOR | | | | NEW YORK | NY | 10003 | |
| CONILL ADVERTISING, INC. | 27-01 QUEENS PLAZA NORTH | | | | LONG ISLAND CITY | NY | 11101 | |
| CONNATIX | 492 BROOME STREET FLOOR 6 | | | | NEW YORK | NY | 10013 | |
| CONNECTICUT ATTORNEY GENERAL | 55 ELM ST. | | | | HARTFORD | CT | 06141-0120 | |
| CONNECTICUT DEPARTMENT OF REVENUE | 450 COLUMBUS BLVD | SUITE 1 | | | HARTFORD | CT | 06103 | |
| CONNIE CHADWICK | 21425 TUMBLEWEEK WAY SPACE 23 | | | | SANTA CLARITA | CA | 91350 | |
| CONNIE LOWERY | 838 S PARKER DR, APT B | | | | FLORENCE | SC | 29501 | |
| CONNOR LOUNSBURY | ADDRESS UNAVAILABLE | | | | | | | |
| CONNOR SOLUTIONS | 2 RPTHSCHILD AVENUE | | | | ASION CLINTON | | | GREAT BRITAIN |
| CONTENTFUL, INC. | 101 MONTGOMERY STREET, SUITE 2050 | | | | SAN FRANCISCO | CA | 94104 | |
| CONVERT MEDIA (TABOOLA) | 1115 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10010 | |
| CORA MAYDER | 27 ALABAMA DR. | APT. 2 | | | STEPHENVILLE | | A2N 2X2 | CANADA |
| CORDELIA DUFF | 27140 MOODY ROAD | APT. B | | | LOS ALTOS HILLS | CA | 94022 | |
| CORADATA RECORDS MANAGEMENT | PO BOX 842638 | | | | LOS ANGELES | CA | 90084-2638 | |
| CORPORATION SERVICE COMPANY | P.O. BOX 13397 | | | | PHILADELPHIA | PA | 19101 | |
| CORT OI | 602 GUILDFORD AVE | | | | SAN MATEO | CA | 94402 | |
| COSMIC DEVELOPMENT | ADDRESS UNAVAILABLE | | | | | | | |
| COSMIC DEVELOPMENT | 23 OCTOBER 11A SYNERGY BUSINESS CENTER | 2ND FLOOR | | | SKOPJE | | 1000 | MACEDONIA |
| COUCHBASE, INC. | 2440 WEST EL CAMINO ROAD | SUITE 101 | | | MOUNTAIN VIEW | CA | 94040 | |
| COULL | LOWER CASTLE STREET | 2ND FLOOR, CASTLEMEAD | | | BRISTOL | | BS1 3AG | UNITED KINGDOM |
| COURTNEY LEIVA | 21 STONYBROOK ROAD | | | | STANHOPE | NJ | 07874 | |
| COURTNEY YATES | 759 ST NICHOLAS AVE #4A | | | | NEW YORK | NY | 10031 | |
| CPM STAR - PUB | GSN GAMES | 5789 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CR3 PARTNERS, LLC | 450 LEXINGTON AVENUE, 4TH FLOOR | | | | NEW YORK | NY | 10017 | |
| CRAIG COX | 8536 LINDA CREEK CT | | | | ORANGEVALE | CA | 95662 | |
| CRAIG SMITH | ADDRESS UNAVAILABLE | | | | | | | |
| CREATIVE EXPANSIONS INC. | 30 WATERSIDE PLAZA | | | | NEW YORK | NY | 10010 | |
| CROMOSAKA LLC | 2028 E. BEN WHITE BLVD. | #240-6908 | | | AUSTIN | TX | 78741 | |
| CROMOSAKA LLC | 2028 E. BEN WHITE BLVD #240-6908 | | | | AUSTIN | TX | 78741 | |
| CROSSINSTALL, INC. | 165 JESSIE ST. | | | | SAN FRANCISCO | CA | 94105 | |
| CROWN WORLDWIDE MOVING & STORAGE | 14826 WICKS BLVD | | | | SAN LEANDRO | CA | 94577 | |
| CRYSTAL FOISSANT | 53 JUNIPER ST. | | | | LOWELL | MA | 01852 - 5524 | |
| CURLEY, HURTGEN & JOHNSRUD LLP | 2000 MARKET ST. SUITE 2850 | | | | PHILADELPHIA | PA | 19103 | |
| CURTIS DAIELLO | 11160 WESTERN HILLS DR. | | | | RIVERSIDE | CA | 92505 | |
| CUSTOM SPACES COMMERCIAL REAL ESTATE | ADDRESS UNAVAILABLE | | | | | | | |
| CUTEPOLISH INC. | ADDRESS UNAVAILABLE | | | | | | | |
| CYNOGAGE LLC | 817 EAST HILLSBORO BLVD. | | | | DEERFIELD BEACH | FL | 33441 | |
| CYNTHIA AND RICHARD TROOP REVOCABLE TRUST U/T/A DATED 10/5/2000, AS AMENDED | ADDRESS UNAVAILABLE | | | | | | | |
| CYNTHIA BAKER | 1236 AMELIA AVE | | | | FINDLAY | OH | 45840 | |
| CYNTHIA CLAYTON | 953 SEDLEY ROAD | | | | VIRGINIA BEACH | VA | 23462 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CYNTHIA FRAZIER | 4612 MAGNOLIA DR | | | | SUFFOLK | VA | 23435 | |
| DAGGER PHILLIPS | ADDRESS UNAVAILABLE | | | | | | | |
| DAILYDOT | 3112 WINDSOR ROAD | STE. A391 | | | AUSTIN | TX | 78703 | |
| DALE BARTLETT MACDONALD | ADDRESS UNAVAILABLE | | | | | | | |
| DALE BUZON | 138 FREAR LANE | PO BOX 206 | | | LAKE WINOLA | PA | 18625 | |
| DAN MERRILL | 1180 WILLAMETTE ST | UNIT 4216D | | | EUGENE | OR | 97401 | |
| DAN TJANDRA | 278 TYRELLA AVE | #4 | | | MOUNTAIN VIEW | CA | 94043 | |
| DAN WAN-AROM | 199/230, MOO 2 | TAMBON BAANDUON | AMPHUR MUANG SAMUTPRAKARN | | SAMUTPRAKARN | | 10270 | THAILAND |
| DANA HEWITT | 14949 S AUBURN SKY DR | | | | DRAPER | UT | 84020 | |
| DANIEL CHEVALIER | 2323 NEW LAKE PLACE | | | | MARTINEZ | CA | 94553 | |
| DANIEL HOFFMAN | 1207 INDIANA STREET | APT 6 | | | SAN FRANCISCO | CA | 94107 | |
| DANIEL LEE | 989 FRANKLIN STREET | APT 310 | | | OAKLAND | CA | 94607 | |
| DANIEL MONTOYA | 411 N. DITMAN AVE | | | | LOS ANGELES | | 90063 | |
| DANIEL SHAW A.K.A DAN SHAW MEDIA | 14 MAUJER ST., #15 | | | | BROOKLYN | NY | 11206 | |
| DANIEL WALSH | 393 GREENE AVE APT 1R | | | | BROOKLYN | NY | 11216 | |
| DANIEL WEBB | 2317 W. 6TH STREET | | | | WILMINGTON | DE | 19805 | |
| DANIELLE BREWER | 600 BENNETT CREEK RD. | | | | COTTAGE GROVE | OR | 97424 | |
| DANNY CORRAL | 21 CLARENCE PLACE | #215 | | | SAN FRANCISCO | CA | 94107 | |
| DANNY MCBRIDE | 22 MARTHA LANE | | | | WICHITA FALLS | TX | 76306 | |
| DANNY WELCH GREER | 3303 WINDY HARBOR DR | | | | AUSTIN | TX | 78734 | |
| DANNY WOOLARD | 1086 E OLYMPIC DR | | | | FRESNO | CA | 93730 | |
| DAPPER TOAST LLC / JUMBLE JOY | 319 7TH AVE. | | | | SAN DIEGO | CA | 92101 | |
| DARLA DAVIES | ADDRESS UNAVAILABLE | | | | | | | |
| DARREN FULTON | 1713 ROSEWOOD AVE | | | | AUSTIN | TX | 78702 | |
| DARSHAN SHETH | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| DASHBID AKA GAMEHOUSE | 79 MADISON AVE 8TH FLOOR | | | | NEW YORK | NY | 10016 | |
| DATADOG INC. | 620 8TH AVE FLOOR 45 | | | | NEW YORK | NY | 10018 | |
| DATEC INC | 364 UPLAND DRIVE | | | | SEATTLE | WA | 98188 | |
| DATHAN PATTISHALL | ADDRESS UNAVAILABLE | | | | | | | |
| DATORAMA INC | 43 WEST 23RD STREET, 8 FLOOR | | | | NEW YORK | NY | 10010 | |
| DAVE BIRKMIER | 4300 THE WOODS DR | APT 1023 | | | SAN JOSE | CA | 95136 | |
| DAVE FERRIS | 6661 N COLUMBIA WAY | | | | PORTLAND | OR | 97203 | |
| DAVID ADAMS | 4910 NEER AVE | | | | SAN ANTONIO | TX | 78213 | |
| DAVID ALVIS | 807 SOUTH DORAN CIRCLE | | | | MESA | AZ | 85204 | |
| DAVID BIRKMIER | ADDRESS UNAVAILABLE | | | | | | | |
| DAVID BURKS | PO BOX 772 | | | | TRUMANN | AR | 72472 | |
| DAVID CHILCOTT | ADDRESS UNAVAILABLE | | | | | | | |
| DAVID CORTRIGHT | ADDRESS UNAVAILABLE | | | | | | | |
| DAVID FERGUSON | 3961 E SHAEFFER AVE. | | | | KINGMAN | AZ | 86409 | |
| DAVID GERBER | 20723 STAGG ST | | | | WINNETKA | CA | 91306 | |
| DAVID JOCHEN | 522 LAKE DR. | | | | MIDDLETOWN | DE | 19709 | |
| DAVID K. GOTTLIEB, CHAPTER 7 TRUSTEE | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ANDREW W. CAINE AND JEFFREY P. NOLAN | 10100 SANTA MONICA BLVD | 13TH FLOOR | LOS ANGELES | CA | 90067-4100 | |
| DAVID MA | ADDRESS UNAVAILABLE | | | | | | | |
| DAVID OVALLE | ADDRESS UNAVAILABLE | | | | | | | |
| DAVID POWELL | 130 CENTER ST | | | | TAFT | CA | 93268 | |
| DAVID ROWLAND | 6263 BUTTONWOOD DR | | | | NOBLESVILLE | IN | 46062 | |
| DAVID SHIN | 100 CROSBY CT. | | | | SAN BRUNO | CA | 94066 | |
| DAVID WASSON | 107 FLOSS MAR CT | 1A | | | EAST PEORIA | IL | 61611 | |
| DAVID YAN | ADDRESS UNAVAILABLE | | | | | | | |
| DAVIDSHANE GREENWELL | 1435 WILLOW AVE | | | | LOUISVILLE | KY | 40204 | |
| DAYANIDHI GANGADHARAIAH | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| DAYANIDHI M G | ADDRESS UNAVAILABLE | | | | | | | |
| DC YOUNGFLY - JUST JOKES INC. | ADDRESS UNAVAILABLE | | | | | | | |
| DCCO LLC DBA THE MEDIA TRUST | 1749 OLD MEADOW ROAD 5TH FLOOR | | | | MCLEAN | VA | 22102 | |
| DCM AFFILIATES FUND V, L.P. | 2420 SAND HILL ROAD, SUITE 200 | | | | MENLO PARK | CA | 94025 | |
| DCM V, L.P. | 2420 SAND HILL ROAD, SUITE 200 | | | | MENLO PARK | CA | 94025 | |
| DEPARTMENT OF REVENUE - INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVE., NW | | | | WASHINGTON | DC | 20224 | |
| DEANNE FARMER | 131 CONNIE DRIVE | | | | HENDERSONVILLE | TN | 37075 | |
| DEBBIE A KASPER | 11433 ROCHESTER AVE | | | | LOS ANGELES | CA | 90025 | |
| DEBBIE KING | 4-383 CLARKE ROAD | | | | LONDON | ON | NSW 5G5 | CANADA |
| DEBBIE SCHMIDT | 1965 WESTSIDE HIGHWAY | | | | KELSO | WA | 98626 | |
| DEBORAH ENGEL | 2118 MYSTIC COVE DRIVE | | | | VIRGINIA BEACH | VA | 23455 | |
| DEBORAH KING | ADDRESS UNAVAILABLE | | | | | | | |
| DEBORAH MAHON | ADDRESS UNAVAILABLE | | | | | | | |
| DEBORAH POMARICO - CONNERS | 804 13TH STREET | | | | NEW BRIGHTON | PA | 15066 | |
| DEBORAHA ELAINE GARRETT | 200 VICKSBURG AVE | APT S1 | | | NORMAN | OK | 73071-0000 | |
| DEBRA CONROW | 12826 480TH AVE SE | | | | NORTH BEND | WA | 98045 | |
| DEBRA DOVE | 586 BUFFALO DRIVE | | | | CABINS | WV | 26855 | |
| DEBRA FRANCIS | 1426 LAKE HURON DR | | | | VIRGINIA BEACH | VA | 23464 | |
| DEEPAK ANNAPPA | TF DEVELOPERS, BELAKAHALLI | | | | BANGALORE | | | INDIA |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DEEPAK KUMAR GUPTA | #103, SANVI PARADISE, 8TH CROSS STREET | CELEBRITY PARADISE LAYOUT, DODDATHOGUR | | | BANGALORE | | 560100 | INDIA |
| DEEPAK MAHAKAD | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| DEFY MEDIA | 498 SEVENTH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10018 | |
| DELAWARE ATTORNEY GENERAL | CARVEL STATE OFFICE BUILDING | 820 N. FRENCH ST. | | | WILMINGTON | DE | 19801 | |
| DELAWARE DIVISION OF REVENUE | 820 N. FRENCH STREET | | | | WILMINGTON | DE | 19801 | |
| DELAWARE DIVISION OF REVENUE | 540 SOUTH DUPONT HIGHWAY, SUITE 2 | | | | DOVER | DE | 19901 | |
| DELAWARE DIVISION OF REVENUE | 20653 DUPONT BLVD., SUITE 2 | | | | GEORGETOWN | DE | 19947 | |
| DELAWARE SECRETARY OF STATE | PO BOX 5509 | | | | BINGHAMTON | NY | 13902 | |
| DELICIA MASON | 2185 ASHTON DRIVE | | | | ROSEVILLE | CA | 95747 | |
| DELL FINANCIAL SERVICES | PO BOX 6547 | | | | CAROL STREAM | IL | 60197-6547 | |
| DELLA BABY | ANUGRAHA LADIES PG, #16,3RD CROSS | 2ND MAIN , MADIWALA | | | BANGALORE | | | INDIA |
| DELRAY MEDIA | ADDRESS UNAVAILABLE | | | | | | | |
| DELTA-V CAPITAL 2011, LP | ADDRESS UNAVAILABLE | | | | | | | |
| DELTA-V CAPITAL ACCESS FUND, LP | ADDRESS UNAVAILABLE | | | | | | | |
| DENISE BARTON | 13 HALL DRIVE | | | | CHESHIRE | CT | 06410 | |
| DENNIS SPARKS | 71 JOSEPHINE DR. | | | | WHEELERSBURG | OH | 45694 | |
| DENNIS ST. ARNAULT | 3890 BLENKINSOP ROAD | | | | VICTORIA | BC | V8P3P3 | CANADA |
| DENNIS VERDIER | 2173 CAPRI DR | | | | CLEARWATER | FL | 33763 | |
| DENNIS WALTERMAN | 3711 WOODDINE AVE | | | | CINCINNATI | OH | 45211 | |
| DENNIS WASSER LIVING TRUST U/T/D FEBRUARY 21, 1997 | ADDRESS UNAVAILABLE | | | | | | | |
| DENNY LEE | 2615 PHELP STREET | | | | SAN FRANCISCO | CA | 94124 | |
| DEPARTMENT OF REVENUE MASSACHUSETTS | ADDRESS UNAVAILABLE | | | | | | | |
| DERA CAMPBELL | ADDRESS UNAVAILABLE | | | | | | | |
| DERAVANH CAMPBELL | 1330 RAMSAY CIRCLE | | | | WALNUT CREEK | CA | 94597 | |
| DERAVANH TESO CAMPBELL | UNIT 36 NO. 8 SOI OAMSIN SENA 1, SUKHUMVIT 63 ROAD | KWAENG PRAKANONGNHOU | | | BANGKOK | | 10110 | THAILAND |
| DEREK ERNST | 5517 GHOST RIDER CT | | | | LAS VEGAS | NV | 89131 | |
| DEREK NGAI | 717 27TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| DEREK WATTS | 1257 CITY VIEW ST | | | | EUGENE | OR | 97402 | |
| DERRICK KLISE | 2387 25TH AVE. | | | | SAN FRANCISCO | CA | 94116 | |
| DESIREE OSSANDON | 98 GAY CRES | | | | KITCHENER | | N2A2C3 | CANADA |
| DHANESH SUDHAAKARAN | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| DHANPATHY N | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| DHANPATHY NARAYANAN | 8, 3RD CROSS, SRINIVASA REDDY LAYOUT | RAMAMURTHYNAGAR | | | BANGALORE | | 560016 | INDIA |
| DIANE CANNON | 1436 GALESBURG ST | | | | CHARLOTTE | NC | 28216 | |
| DIANE DEVOST-LATOUR | ADDRESS UNAVAILABLE | | | | | | | |
| DIANE SALTZBERG | 2260 N. CAHVENGA BLVD | #505 | | | LOS ANGELES | CA | 90068 | |
| DIANE TAYLOR | 3 PARKRIDGE DR | N LITTLE ROCK | | | N LITTLE ROCK | AR | 72120 | |
| DICK H PETERSON | 750 S 650 W | #107 | | | PROVO | UT | 84601 | |
| DIGANTA BANIKYA | #352, ZOO NARANGI ROAD | GUWAHATI | | | ASSAM | | 781024 | INDIA |
| DIGITAL 365 MAIN, LLC | 365 MAIN STREET | | | | SAN FRANCISCO | CA | 94105 | |
| DIGITAL ENVOY | 155 TECHNOLOGY PARKWAY | SUITE 800 | | | NORCROSS | GA | 30092 | |
| DIGITAL REALT TRYST, LP DBA DIGITAL 365 MAIN, LLC | FOUR EMBARCADERO CTR, SUITE 3200 | | | | SAN FRANCISCO | CA | 94111 | |
| DINIL RAVEENDRAN | RAJI VILLA, 6TH A CROSS | | JAKKASANDRA, KORAMANGALA 34 | | BANGALORE | | | INDIA |
| DINURAJ DEVARAJAN | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| DISTRICT M | 730-5455 AVENUE DE GASPE | | | | MONTREAL | QC | H2T 3B3 | CANADA |
| DISTRICT M INC. | 730-5455 AVENUE DE GASPE | | | | MONTREAL | QC | H2T 3B3 | CANADA |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | JOHN A. WILSON BUILDING | 1350 PA AVE, NW SUITE 409 | | | WASHINGTON | DC | 20009 | |
| DISTRICTM | 730-5455 AVENUE DE GASPE | | | | MONTREAL | QC | H2T 3B3 | CANADA |
| DISTRUCTM | 730-5455 AVENUE DE GASPE | | | | MONTREAL | QC | H2T 3B3 | CANADA |
| DIVSION D (PUB) | 906 RAIN FOREST PKWY | | | | COLUMBIA | MO | 65202 | |
| DIY HOME DECORATING | ADDRESS UNAVAILABLE | | | | | | | |
| DMG MEDIA | 8 HAPNINA BLD. B | | | | RA'ANANA | | 43215 | ISRAEL |
| DMX | ADDRESS UNAVAILABLE | | | | | | | |
| DO YOU REMEMBER | ADDRESS UNAVAILABLE | | | | | | | |
| DOMINIQUE SCOTT | 248 S. WESTERN AVE. | APT. #411 | | | LOS ANGELES | CA | 90004 | |
| DON CARLSON | 35264 BAY BREEZE LANE | | | | MILLSBORO | DE | 19966 | |
| DON DENNING | PO BOX 291 130 SOUTH CHURCH | | | | ELM CREEK | NE | 68836 | |
| DON OSMUNDSEN | 1763 W. SIVA AVE | | | | ANAHEIM | CA | 92804 | |
| DON PARKS | 409 MILL HOLLOW RD. | | | | LAS VEGAS | NV | 89107 | |
| DON WALTERS | 1122 CHIMES BLVD | | | | SOUTH BEND | IN | 46615 | |
| DONALD GREGORY | 187 LOVERSLANE | UNIT 49 | | | TORRINGTON | CT | 06790 | |
| DONALD THOMAS | 5250 N. KNOXVILLE AVE | APT 608 | | | PEORIA | IL | 61614 | |
| DONALDSON & CALIF | 400 SOUTH BEVERLY DRIVE SUITE 400 | | | | BEVERLY HILLS | CA | 90212 | |
| DONALD WILLIAMS | 6171 WASHINGTON STREET | | | | HOLLYWOOD | FL | 33023 | |
| DONNA ALLEN | 1334 SABATTUS ROAD | | | | LEWISTON | ME | 04240 | |
| DONNA BOYERS | 420 CHARLES STREET | | | | GLENVILLE | WV | 26351 | |
| DONNA BURR | 203 URBAN AVENUE | | | | NORWOOD | PA | 19074 | |
| DONNA GIBSON | 6075 RIVERBANKS RD | | | | GRANTS PASS | OR | 97527 | |
| DORIS KRANENDONK | 59 DONNELLY SETTLEMENT ROAD | | | | LAKE GEORGE | NB | E6K 3N3 | CANADA |
| DORIS MATHENY | 205 MCNEIL | | | | STARBUCK | WA | 99359 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DORIS WILLIAMS | 2520 NORTH CLEVELAND STREET | | | | PHILADELPHIA | PA | 19132 | |
| DOROTHY BOUTOT | 799 VAN BUREN RD | | | | CARIBOU | ME | 04736 | |
| DOUG FOWLER | 405 4TH ST | | | | LAWRENCEBURG | TN | 38464 | |
| DREW LYTLE | 3358A 16TH ST | | | | SAN FRANCISCO | CA | 94114 | |
| DREILS | PO BOX 341280 | | | | LOS ANGELES | CA | 90034 | |
| DROPBOX, INC. | DEPT LA 24086 | | | | PASADENA | CA | 91185 | |
| DUDE DAD AKA TAYLOR CALMUS | 6636 GAVIOTA AVE | | | | VAN NUYS | CA | 91406 | |
| DUNCAN BROWN | 321 FISHER AVE | | | | NEPTUNE | NJ | | |
| DUO ACCOUNTING AND SERVICES CO., LTD. | 553/155 SARAN SIRI VILLAGE PRACHAUTHI SUKSAWAT | PRACHAUTHI ROAD | | | THOONG KRU | BANGKOK | 10140 | THAILAND |
| DYLAN GARLAND | ADDRESS UNAVAILABLE | | | | | | | |
| DYLAN ORTIZ | 1353 27TH AVE. | | | | SAN FRANCISCO | CA | 94122 | |
| E LOAN | ADDRESS UNAVAILABLE | | | | | | | |
| EA GAMES | 209 REDWOOD SHORES PARKWAY | | | | REDWOOD CITY | CA | 94065 | |
| EAT CLUB, INC. | 1400 A SEAPORT BLVD SUITE 400 | | | | REDWOOD CITY | CA | 94063 | |
| ED SCHOTANUS | 12 KIMBALL HEIGHTS LANE | | | | LISBON | CT | 06351 | |
| ED ZOBRIST | 925 27TH STREET | | | | MANHATTAN BEACH | CA | 90266 | |
| EDDIE STILLWELL | 24 SHORE ST NEW BEDFORD MA | | | | NEW BEDFORD | MA | 02744 | |
| EDENRED (INDIA)PVT LTD | ADDRESS UNAVAILABLE | | | | BANGALORE | KARNATAKA | 560025 | INDIA |
| EDGAR BANGUERO | 8237 126TH PL SE | | | | NEWCASTLE | WA | 98056 | |
| EDGE INTERACTIVE LLC | ADDRESS UNAVAILABLE | | | | | | | |
| EDWARD GODSELL | 100 CAZIER DRIVE | | | | MIDDLETOWN | DE | 19709 | |
| EDWARD HESS | 69 SE 1020 RD | | | | DEEPWATER | MO | | |
| EDWARD KIM | ADDRESS UNAVAILABLE | | | | | | | |
| EDWARD LEE | 525 S PRIMROSE ST. | | | | LA HABRA | CA | 90631 | |
| EDWARD LOWERY | 1362 LOWELL ST. | | | | SEASIDE | CA | 93955 | |
| EDWARD MORRISON | 1274 WINDROW DR | | | | HINESVILLE | GA | 31313 | |
| EDWARD RODRIGUES | 830 S MESA DR | | | | MESA | AZ | 85210 | |
| EDWARD SHAPIRO | 361 KLEIN AVENUE | | | | VALLEJO | CA | 94592 | |
| EDWARD THACKER | 25 OLD GRAND AVN. | | | | BEATTYVILLE | KY | 41311 | |
| EDWARD TRUFFER | 3600 FALSTONE RD | | | | NORTH CHESTERFIELD | VA | 23234 | |
| EDWARD ZOBRIST | ADDRESS UNAVAILABLE | | | | | | | |
| EFUND LLC'S | ADDRESS UNAVAILABLE | | | | | | | |
| EGEEK OWL LLC | NADIKVARI STREET #26 | | | | TELAVI | | 2200 | ISRAEL |
| EIKO ENTERPRISES | 2710 ALPINE BOULEVARD,SUITE O #117 | | | | ALPINE | CA | 91901 | |
| ELATE MOVING LLC | 305 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10007 | |
| ELECTRIC LIGHTWAVE AKA INTEGRA BILL | PO BOX 2966 | | | | MILWAUKEE | WI | 53201 | |
| ELEVATE RECRUITING GROUP | ATTN: COOPER MINNIS | | | | | | | |
| ELEVATED PLAY INC. | 20 S SANTA CRUZ AVE SUITE 300 | | | | LOS GATOS | CA | 95030 | |
| ELISSA TONG | ADDRESS UNAVAILABLE | | | | | | | |
| ELIZABETH CIRILLI | 98 KNUPP ROAD | | | | BARRIE | ON | L4N 0N5 | CANADA |
| ELIZABETH MARIE BATES A.K.A BETH BATES | 535 OCEAN PKWY | | | | BROOKLYN | NY | 11218 | |
| ELIZABETH SCHMITT CARPENTER | 68290 MODALO ROAD | | | | CATHEDRAL CITY | CA | 92234 | |
| ELORA KRZANICH | 2000 DURANT AVE. | APT. 315 | | | BERKELEY | CA | 94704 | |
| ELVIS FERNANDES | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| EMERALD PELLOT | ADDRESS UNAVAILABLE | | | | | | | |
| EMERALD PELLOT | 719 W. 180TH STREET | APT 42 | | | NEW YORK | NY | 10033 | |
| EMILIO LOPEZ | 818 SE 2ND AVE | | | | DELRAY BEACH | FL | 33483 | |
| EMILY LUONG | 225 E OLIVE AVE | | | | SUNNYVALE | CA | 94086 | |
| EMILY SMITH | 38 LA SALLE AVE | | | | PIEDMONT | CA | 94611 | |
| EMON MISHRA | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| EMPLOYMENT DEVELOPMENT DEPT CA (EDD) | PO BOX 826215 MIC 3A | | | | SACRAMENTO | CA | 94230-6215 | |
| EMPOWER | 15 EAST 14TH STREET | | | | CINCINNATI | OH | 45202 | |
| ENGAGE BDR | 9000 SUNSET BLVD, 5 TH FLOOR | | | | WEST HOLLYWOOD | CA | 90069 | |
| ENGAGE BDR (PUB) | MARQUETTE COMMERCIAL FINANCE | NW 6333 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| ENGAGEPLAY | 5301 BEETHOVEN STREET, SUITE 200 | | | | LOS ANGELES | CA | 90066 | |
| ENRICO TAYLOR | 8205 MIDWOOD AVE | | | | BERKELEY | MO | 63134 | |
| EQUINIX, INC. | 4252 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4002 | |
| ERIC CASTILE | 523 VANNIER DR. | | | | BELMONT | CA | 94002 | |
| ERIC CHEN | 6091 PRINCE DRIVE | | | | SAN JOSE | CA | 95129 | |
| ERIC EUCHLER | 961 RIVER RD. | | | | CLARKSBURG | OR | 01247 | |
| ERIC GREGORY | 204 HIGHLAND AVE | | | | STARKVILLE | MS | 39759 | |
| ERIC HACKMAN | 266 S. HILL BLVD. | | | | SAN FRANCISCO | CA | 94112 | |
| ERIC MOLINA | 1232 S. NORFOLK ST. | | | | SAN MATEO | CA | 94401 | |
| ERICA FERENCIK | 58 HARRINGTON RD | | | | FRAMINGHAM | MA | 01701 | |
| ERIK ZWERLING | 4548 TOYON PLACE | | | | OAKLAND | CA | 94619 | |
| ERIKA SANTOS | 530 50TH AVENUE | 2R | | | NEW YORK | NY | 11101 | |
| ERINNE MAGEE | 168 BEVERLY ST. | | | | PORTLAND | ME | 04103 | |
| ERNEST MAK | ADDRESS UNAVAILABLE | | | | | | | |
| ERNIE DAILEY | 1030 OLD HOLCOMB BRIDGE RD. | | | | ROSWELL | GA | 30076 | |
| ERSHAD SUBRAMANIAN | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| ESHWAR AQUA SYSTEMS | ADDRESS UNAVAILABLE | | | | | | | |
| ESTHER CARLSTONE | 18678 CEDAR CREST DRIVE | | | | SANTA CLARITA | CA | 91387 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ESTHER V ROJAS | 2620 RUSSELL ST | | | | LA HABRA | CA | 90631 | |
| EUGENE SORIANO | 599 EVERGREEN AVE. | | | | DALY CITY | CA | 94014 | |
| EUGENE TARDEO | 2031 44TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| EVERETT WILLS | 6924 ALLENTOWN ROAD | | | | CAMP SPRINGS | MD | 20748 | |
| EVERGREEN TRADING | 75 VARICK STREET, 10TH | | | | NEW YORK | NY | 10013 | |
| EVETTE LLC | 9800 METCALF AVE., 5TH FLOOR | | | | OVERLAND PARK | KS | 66212 | |
| EVETTE RIOS | 80 N MOORE ST #27E | | | | NEW YORK | NY | 10013 | |
| EVOLVE MEDIA LLC | 5140-W GOLDLEAF CIRCLE 3RD FLOOR | | | | LOS ANGELES | CA | 90056 | |
| EXCELLENT FIRE SERVICES INDIA PVT LTD | ADDRESS UNAVAILABLE | | | | | | | |
| EXPERION INC.-SOCIAL GRAPH STUDIOS | SOCIAL GRAPH STUDIOS INC | | | | THORNHILL | ON | L4J8V9 | |
| EYTAN DAHARI | 1705 JENKINS RD APT 516 | | | | PASADENA | TX | 77506 | |
| FACEBOOK | ADDRESS UNAVAILABLE | | | | | | | |
| FACEBOOK (FBAN) | 1601 WILLOW ROAD | | | | MENLO PARK | CA | 94025 | |
| FACEBOOK AUDIENCE | 1601 WILLOW ROAD | | | | MENLO PARK | CA | 94025 | |
| FACEBOOK, INC. | ATTN ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| FARAH MALOOF | 258 BROADWAY | 3B | | | NEW YORK | NY | 10007 | |
| FARIDA AZEEZ | ADDRESS UNAVAILABLE | | | | | | | |
| FARRUKH MUSHTAQ | 1301 35TH AVE. | APT B | | | SAN FRANCISCO | CA | 94122 | |
| FAST PAY PARTNERS LLC | 8201 BEVERLY BLVD., STE. 600 | | | | LOS ANGELES | CA | 90048 | |
| FATHIMA RASEED | 8/9/10, VIVEKANANDA LAYOUT | OPP HOME TOWN, MARATHALLI | | | BANGALORE | | 37 | INDIA |
| FAYE L CHRISLEY | ADDRESS UNAVAILABLE | | | | | | | |
| FCPI 123MULTICAP | ADDRESS UNAVAILABLE | | | | | | | |
| FEBRUARY LICENSING | ADDRESS UNAVAILABLE | | | | | | | |
| FERLAND BONY | 4259 JENNIFER LN APT 2D | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| FERNANDO CRUZ | PO BOX 633 | | | | SHADY COVE | OR | 97539 | |
| FIKSU | 31 ST. JAMES AVENUE | SUITE 1005 | | | BOSTON | MA | 02116 | |
| FINAL LEVEL ENTERTAINMENT | ADDRESS UNAVAILABLE | | | | | | | |
| FINKS MEDIA, LLC (AMANDA FINKS) | 9933 TAD STREET | | | | LEBANON | CM | 62254 | |
| FIRST MEDIA FUNDING, LLC AS ASSIGNEE OF BLUTONIC, INC | PO BOX 268953, DEPATMENT #1052, | | | | OKLAHOMA CITY | OK | 73126-8953 | |
| FIRST ROUND CAPITAL 2006 LP | ADDRESS UNAVAILABLE | | | | | | | |
| FIVE MEDIA MARKETING LTD | 22 AIANTOS ST | | | | NICOSTA | | 1082 | CYPRUS |
| FIVE MEDIA MARKETING, LTD. D/B/A GEOEDGE | 22 AIANTOS ST | | | | NICOSIA | NICOSIA | 1092 | CYPRUS |
| FLAWED INC. | 24043 VIA SERENO | | | | VALENCIA | CA | 91354 | |
| FLEXENTIAL A.KA VIAWEST | PO BOX 732368 | | | | DALLAS | TX | 75375-2368 | |
| FLORIDA ATTORNEY GENERAL | THE CAPITOL, PL 01 | | | | TALLAHASSEE | FL | 32399-1050 | |
| FLORIDA DEPARTMENT OF REVENUE | P. O. BOX 6668 | | | | TALLAHASSEE | FL | 32314-6668 | |
| FOLDED VICTORY LLC | 16 JUSTIN ROAD | | | | HARRISON | NY | 10528 | |
| FOX | 1211 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| FPP SANDBOX LLC | ADDRESS UNAVAILABLE | | | | | | | |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | 75 REMITTANCE DRIVE | SUITE# 6072 | | | CHICAGO | IL | 60875-6072 | |
| FRANCIS OBENSHAIN | 9541 WEST OKLAHOMA AVE | | | | MILWAUKEE | WI | 53227 | |
| FRANK BLASHOCK | 439 PERSHING AVE. | | | | FRACKVILLE | PA | 17931 | |
| FRANK MANNINO | 90 IRIS COURT | | | | HOLMDEL | NJ | 07733 | |
| FRANK SMITH | 106 N. ENOLA DR. | | | | ENOLA | PA | 17025 | |
| FRED ACKERMAN | 11523 IDLEWOOD ROAD | | | | SILVER SPRING | MD | 20906 | |
| FRED KERN | 12456 WHITEHORSE LA. | | | | LUSBY | MD | 20657 | |
| FREMANTLE MEDIA | 2900 W. ALAMEDA AVE., SUITE 800 | | | | BURBANK | CA | 91505 | |
| FULL FORCE | ADDRESS UNAVAILABLE | | | | | | | |
| FUTURE ADS AKA PROPEL MEDIA | 2010 MAIN STREET | SUITE 900 | | | IRVINE | CA | 92614 | |
| FYBER | JOHANNISSTRAßE 20 | | | | BERLIN | | 10117 | GERMANY |
| FYBER (PUB) | 784 MARKET STREET,SUITE 1200 | | | | SAN FRANCISCO | CA | 94103 | |
| GABRIELLE REED FARRINGTON | 4024 82ND STREET | | | | URBANDALE | IA | 50322 | |
| GAFF | ADDRESS UNAVAILABLE | | | | | | | |
| GAME CIRCUS LLC | 15851 DALLAS PARKWAY SUITE 475 | | | | ADDISON | TX | 75001 | |
| GAME SHOW NETWORK | 2150 COLORADO AVE., SUITE 100 | | | | SANTA MONICA | CA | 90404 | |
| GAME STOP MEDIA DBA KONGREGATE | 625 WESTPORT PARKWAY | | | | GRAPEVINE | TX | 76051-6740 | |
| GAME X | ADDRESS UNAVAILABLE | | | | | | | |
| GANGATHARAPRABU GANESAN | A5, SCION HOMES, 4TH CROSS | BHUVANESWARI NAGAR, CV RAMAN NAGAR | | | BANGALORE | | 560093 | INDIA |
| GANNETT CO. INC.DBA GANNETT DIGITAL | 7950 JONES BRANCH DRIVE | | | | MCLEAN | VA | 22107 | |
| GARY AUERBUCH | 2267 ARMADA WAY | | | | SAN MATEO | CA | 94404 | |
| GARY BASTARACHE | 32 MORNINGSIDE DR | | | | MONCTON | NB | E1G 1N8 | CANADA |
| GARY FORSYTHE | 4625 PULASKI HWY | | | | LAWRENCEBURG | TN | 38464 | |
| GARY GLAWE | 5504 MEADOWLARK LN | | | | CEDAR FALLS | IA | 50613 | |
| GARY MASON | 76 VIRGINIA AVENUE | | | | HAZLET | NJ | 07730 | |
| GAVIN ACRES | 864 HAIGHT ST. | APT. 6 | | | SAN FRANCISCO | CA | 94117 | |
| GC ENTREPRENEURS FUND III, L.P | ADDRESS UNAVAILABLE | | | | | | | |
| GDM MEDIA AKA CLICKDEALER LTD. | OUIJANO CHAMBERS | PO BOX 3159 | | | | | | BRITISH VIRGIN ISLANDS |
| GEEKSTER INK | ADDRESS UNAVAILABLE | | | | | | | |
| GENERAL CATALYST GROUP III, L.P. | ADDRESS UNAVAILABLE | | | | | | | |
| GENNY GLASSMAN | 295 5TH AVE. APT 4L | | | | BROOKLYN | NY | 11215 | |
| GEOFF JUDGE | ADDRESS UNAVAILABLE | | | | | | | |
| GEORGE WHALEY | 605 MARCLARE STREET | | | | DIXON | IL | 61021 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGIA ATTORNEY GENERAL | 40 CAPITOL SQUARE, SW | | | | ATLANTA | GA | 30334-1300 | |
| GEORGIA TODD | 41 SADDLE RD. | | | | CLOVIS | NM | 88101 | |
| GERALDINE CLARK | 18 BERRY DRIVE | | | | CANNAN | ME | 04924 | |
| GERARD DOMBROSKI | 2010 S WEBSTER AVE | | | | SCRANTON | PA | 18505 | |
| GERMAINE THERRIEN | ADDRESS UNAVAILABLE | | | | | | | |
| GET ENGAGED MEDIA LLC | ADDRESS UNAVAILABLE | | | | | | | |
| GETINTENT USA INC. | 401 PARK AVENUE SOUTH 10TH FLOOR | | | | NEW YORK | NY | 10016 | |
| GETTY IMAGES (US), INC. | 605 5TH AVE. S., SUITE 400 | | | | SEATTLE | WA | 98104 | |
| GIANT SPOON LLC | 176 GRAND STREET, 4TH FLOOW | | | | NEW YORK | NY | 10013 | |
| GILBERT GERACI | 270 MARIN BLVD | APT 21N | | | JERSEY CITY | NJ | 07302 | |
| GILBERT GRIFFES | 1393 MORNINGSIDE DRIVE SE | | | | SALEM | OR | 97302 | |
| GILDA CLAYTON | 575 SOUTH LAUREL AVE | | | | HAZLET | NJ | 07730 | |
| GINGER GUTHMANN | 795 LA PLAYA #1 | | | | SAN FRANCISCO | CA | 94121 | |
| GJORGI KJOSEV | ADDRESS UNAVAILABLE | | | | | | | |
| GLENN MALLARI | 3777 WILLOW PASS ROAD | #28 | | | BAY POINT | CA | 94565 | |
| GLENNA MAYNARD | 123 EAST CHURCH STREET | | | | OAK HILL | FL | 32759 | |
| GLENNIS SHAW | 48 NORTH YORK STREET | APT 1F | | | PATERSON | NJ | 07524 | |
| GLOBAL TAX NETWORKS | 7950 MAIN STREET N SUITE 200 | | | | MAPLE GROVE | MN | 55369 | |
| GLORIA SICHENDZELOS | 7931 S BROADWAY # 187 | | | | LITTLETON | CO | 80122 | |
| GLYNNA COLEMAN | 415 TANGLEWOOD DR. | | | | DUNCANVILLE | TX | 75116 | |
| GOOD APPLE DIGITAL | 200 PARK AVE SOUTH, SUITE 1501 | | | | NEW YORK | NY | 10003 | |
| GOODWIN PROCTER LLP | ATTN: ROBERT E. BISHOP AND ED AMER | 100 NORTHERN AVENUE | | | BOSTON | MA | 02110 | |
| GOOGLE | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE ADSENSE MOBILE | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE ADX | 1600 AMPHITHEATER PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE INC. | DEPARTMENT 33654 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| GRANITE VALUATIONS, LLC | 10801 MAGDALENA RD | | | | LOS ALTOS | CA | 94024 | |
| GRAVITY LAB | ADDRESS UNAVAILABLE | | | | | | | |
| GREG DAY | ADDRESS UNAVAILABLE | | | | | | | |
| GREG EICHHOLZER | 4 PACIFIC BAY CIRCLE | APARTMENT #101 | | | SAN BRUNO | CA | 94066 | |
| GREG KEARNEY | ADDRESS UNAVAILABLE | | | | | | | UNITED KINGDOM |
| GREG KOZMA | 1180 WILLAMETTE ST 4216A | | | | EUGENE | OR | 97401 | |
| GREG PENNINGTON | 2000 CRYSTAL SPRINGS RD. | APT 2423 | | | SAN BRUNO | CA | 94066 | |
| GREG YOUNG | 1660 N. CALLE VALENCIA | | | | ORACLE | AZ | 85623 | |
| GREGORY JOHNSON | 1070 MOUNTAIN VIEW DR | | | | HEMET | CA | 92545 | |
| GREGORY LAMAY | 2298 ASTER ROAD | | | | BETHLEHEM | PA | 18018 | |
| GRETCHEN BOSSIO | ADDRESS UNAVAILABLE | | | | | | | |
| GRETCHEN TIBBITS | 2110 FREDERICK DOUGLASS BLVD, PH3 | | | | NEW YORK | NY | 10026 | |
| GROSBYGROUP.COM | 417 5TH AVENUE | 7TH FLOOR | | | NEW YORK | NY | 10016 | |
| GROUPM | PO BOX 46014 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | |
| GROW MOBILE | 1142 CRANE STREET | SUITE 101 | | | MENLO PARK | CA | 94025 | |
| GRUBE BROWN & GEIDT LLP | 601 MONTGOMERY STREET SUITE 1150 | | | | SAN FRANCISCO | CA | 94111 | |
| GSN GAMES | 100 SUMMER STREET | | | | BOSTON | MA | 02110 | |
| GSN GAMES | 100 SUMMER ST., 11TH FLOOR | | | | BOSTON | MA | 02110 | |
| GSVP AND ASSOCIATES | ADDRESS UNAVAILABLE | | | | | | | |
| GTT COMMUNICATIONS INC. AKA GIGLINX GLOBAL | PO BOX 842630 | | | | DALLAS | TX | 75284 | |
| GUARDIAN APPLETON | PO BOX 677458 | | | | DALLAS | TX | 75267 | |
| GUNDERSON DETTMER ET AL, LLP | 1200 SEAPORT BLVD | | | | REDWOOD CITY | CA | 94063 | |
| GUR CAPITAL LLC | ADDRESS UNAVAILABLE | | | | | | | |
| GURU & JANA | ADDRESS UNAVAILABLE | | | | | | | |
| HADEN GUFFEY | 126 DODGE ROAD | | | | MORTON | WA | 98356 | |
| HAIR BY SAMMY LACOMBE | 290 CONCORD AVE | | | | UNION | NJ | 07083 | |
| HAILEY LONGMAN A.K.A HALEY BETH GUTTENPLAN | 370 OWEN AVENUE | | | | FAIR LAWN | NJ | 07410 | |
| HAMMEL, GREEN AND ABRAHAMSON, INC. | 170 MAIDEN LANE, 5TH FLOOR | | | | SAN FRANCISCO | CA | 94108-5333 | |
| HANJIE TANG | ADDRESS UNAVAILABLE | | | | | | | |
| HANNAH KATZ | 1433 10TH STREET | | | | OAKLAND | CA | 94607 | |
| HANS UHLIG | 5988 SOUTH BREEZE COURT | | | | SAN JOSE | CA | 95138 | |
| HARREN MEDIA | DOCTOR ESQUERDO 114 | | | | MADRID | | 28008 | SPAIN |
| HARRISON POTTER | ADDRESS UNAVAILABLE | | | | | | | |
| HARSHVARDHAN ANNAVEER | #38/2, 14TH CROSS, THGALARAPALYA MAIN ROAD | PSIPO, PEENYA 2ND STAGE | | | BANGALORE | | | INDIA |
| HAWAII ATTORNEY GENERAL | 425 QUEEN ST. | | | | HONOLULU | HI | 96813 | |
| HAWORTH | 4SSOUTH SEVENTH STREET | | | | MINNEAPOLIS | MN | 55402 | |
| HEADWAY DIGITAL AKA MOBRAIN DIGITAL | AHAD HA'AM 54 | | | | TEL AVIV | | 6520216 | ISRAEL |
| HEALIX | 800 CONNECTICUT AVENUE | | | | NORWALK | CT | 06854 | |
| HEERAL CHHIBBER | 782 HART STREET | 4A | | | BROOKLYN | NY | 11237 | |
| HEIDI RICHNAFSKY | 5917 WEST CLUB LANE | | | | RICHMOND | VA | 23226 | |
| HEIDI STAMER | ADDRESS UNAVAILABLE | | | | | | | |
| HELENE LEFEVRE | 4837 S. MARIANNA DR. | | | | SALT LAKE CITY | UT | 84129 | |
| HENRY KWAAK | 32 NASSAU LANE | | | | EAST HARTFORD | CT | 06118 | |
| HERON DALE | 238 BELLAIR DR | | | | BOLTON | ON | L7E 1Z7 | CANADA |
| HEY GRILL HEY LLC | 1398 E 2375 N | | | | LEHI | UT | 84043 | |
| HIEN PHAM | 10210 RUSSELL AVE | | | | GARDEN GROVE | CA | 92843 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HIGHER PERSPECTIVE | ADDRESS UNAVAILABLE | | | | | | | |
| HILCO VALUATION SERVICES, LLC | 5 REVERE DRIVE SUITE 300 | | | | NORTHBROOK | IL | 60062 | |
| HIPP, WYRICK & COMPANY INC | ADDRESS UNAVAILABLE | | | | | | | |
| HIRED, INC. | ADDRESS UNAVAILABLE | | | | | | | |
| HIRERIGHT LLC | PO BOX 847891 | | | | DALLAS | TX | 75284 | |
| HITPOINT - PUB | 1933 S. BROADWAY, SUITE 1120 | | | | LOS ANGELES | CA | 90007 | |
| HOBART BAKER | 36014 SHOREVIEW DR. | | | | DORENA | OR | 97434 | |
| HOLLY MADISON | ADDRESS UNAVAILABLE | | | | | | | |
| HOLLY MORGAN | 2017 FIELDCREST CT SOUTH | | | | SALEM | OR | 97306 | |
| HOLLYWOOD UNLOCKED | ADDRESS UNAVAILABLE | | | | | | | |
| HOLONIS INC. DBA ICONIC MEDIA GROUP | ADDRESS UNAVAILABLE | | | | | | | |
| HOOPER HATHAWAY PC | 126 SOUTH MAIN STREET | | | | ANN ARBOR | MI | 48104 | |
| HOPKINS & CARLEY | PO BOX 1469 | | | | SAN JOSE | CA | 95109-1469 | |
| HORIZON MEDIA | 75 VARICK STREET, 16TH FLOOR | | | | NEW YORK | NY | 10013 | |
| HOWARD KLEINBERG | 241 OWLS NEST LANE | | | | TOLLAND | MA | 01034 | |
| HUGH ROSS | 328 BRIDLEWOOD AVE. SW | | | | CALGARY | AB | T2Y 4G2 | CANADA |
| HUI CHEN | ADDRESS UNAVAILABLE | | | | | | | |
| HULASH KUMAR CHOUHAN | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| HUNTINGTON TECHNOLOGY FINANCE | L-3721 | | | | COLUMBUS | OH | 43260 | |
| HURRICANE ELECTRIC, LLC | DIANE NESOM | 760 MISSION COURT | | | FREMONT | CA | 94539 | |
| HUSNA HANNIRA HAMZAH | ADDRESS UNAVAILABLE | | | | | | | |
| HWA KIM | 12006 HERMOSURA ST | | | | NORWALK | CA | 90650 | |
| HYO KIM | 1575 KIOWA CREST DR | | | | DIAMOND BAR | CA | 91765 | |
| I LOVE MY DOG SO MUCH LLC | ADDRESS UNAVAILABLE | | | | | | | |
| IAB-INTERACTIVE ADVERTISING BUREAU | 116 EAST 27TH STREET 6tH FLOOR | | | | NEW YORK | NY | 10016 | |
| IBRAHIM OKUYUCU | ADDRESS UNAVAILABLE | | | | | | | |
| IDAHO ATTORNEY GENERAL | STATEHOUSE | | | | BOISE | ID | 83720-1000 | |
| IDAHO STATE TAX COMMISSION | PO BOX 36 | | | | BOISE | ID | 83722-0410 | |
| IDEA CLAN, INC. (VIRAL SPARKS) | 2035 SUNSET LAKE ROADSUITE B-2 | | | | NEWARK | DE | 19702 | |
| IDOH GERSTEN | ADDRESS UNAVAILABLE | | | | | | | |
| IGT.COM | 10 MEMORIAL BLVD | | | | PROVIDENCE | RI | 02903 | |
| IHEART MEDIA | ADDRESS UNAVAILABLE | | | | | | | |
| III INTERACTIVE FKA DIVISION D | ADDRESS UNAVAILABLE | | | | | | | |
| IKE HOLLOWAY | 7219 TILDEN STREET | | | | COLO. SPRINGS | CO | 80911 | |
| ILEANA PAULES-BRONET | 25-75 22ND STREET | APT 2G | | | ASTORIA | NY | 11102 | |
| ILLINOIS ATTORNEY GENERAL | JAMES R. THOMPSON CTR. | 100 W. RANDOLPH ST. | | | CHICAGO | IL | 60601 | |
| IMAN SUHERMAN | ADDRESS UNAVAILABLE | | | | | | | |
| INBOX DOLLARS AKA COTTERWEB | 1295 NORTHLAND DRIVE SUITE 300 | | | | SAINT PAUL | MN | 55120 | |
| INDEX EXCHANGE | 703 MARKET STREET | | | | TORONTO | CA | 94103 | |
| INDIANA ATTORNEY GENERAL | INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR | 302 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| INDUSTRY VENTURES FUND IV, L.P. | ADDRESS UNAVAILABLE | | | | | | | |
| INDUSTRY VENTURES SECONDARY VII, L.P. | ADDRESS UNAVAILABLE | | | | | | | |
| INFO EDGE (INDIA) LTD | ADDRESS UNAVAILABLE | | | | | | | |
| INITIATIVE LA | PO BOX 542008 | | | | OMAHA | NE | 68154 | |
| INMOBI | 475 BRANNAN STREET, SUITE 420 | | | | SAN FRANCISCO | CA | 94107 | |
| INNER SPLENDER MEDIA LLC | 20 DONGAN PL | | | | NEW YORK | NY | 10040 | |
| INNERACTIVE | ADDRESS UNAVAILABLE | | | | | | | |
| INSTART LOGIC INC | 450 LAMBERT AVENUE | | | | PALO ALTO | CA | 94306 | |
| INSTITUTIONAL VENTURE PARTNERS XI GMBH CO. BETEILIGUNGS K | ADDRESS UNAVAILABLE | | | | | | | |
| INSTITUTIONAL VENTURE PARTNERS XI, LP | ADDRESS UNAVAILABLE | | | | | | | |
| INTEGRAL AD SCIENCE INC | P O BOX 200197 | | | | PITTSBURG | PA | 15251-0197 | |
| INTEGRAL MARKETING | LEVI ESHKOL 16 SUITE 26, | | | | TEL AVIV | | | ISRAEL |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101 | |
| INTERNETROI INC | ADDRESS UNAVAILABLE | | | | | | | |
| INVISIBLE BOOM SHADOWS A.K.A MATTHEW LEGRECA | 346 CONTINENTAL AVE | | | | RIVER EDGE | NJ | 07661 | |
| IOWA ATTORNEY GENERAL | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT | | | DES MOINES | IA | 50319 | |
| IQBLE SERVICES PVT LTD | ADDRESS UNAVAILABLE | | | | | | | |
| IRENA KUO | 683 BRANNON ST | APT 305 | | | SAN FRANCISCO | CA | 94107 | |
| IRENE KALASCHNICK | ADDRESS UNAVAILABLE | | | | | | | |
| IRONSOURCE TECHNOLOGIES LTD. | 28 LILLENBLUM ST. | | | | TEL AVIV | | 6513307 | ISRAEL |
| ISPRIME, LLC | 16850 COLLINS AVENUE SUITE 112 # 723 | | | | SUNNY ISLES BEACH | FL | 33160 | |
| ITAMAR COHEN | 1800 WASHINGTON ST | APT 416 | | | SAN FRANCISCO | CA | 94109 | |
| ITC TELECOM TECHNOLOGY, LLC | ATTN: BRAUN MINCHER, VERSUS BANK OF COMMERCE | 3700 S. COLLEGE AVE, UNIT 102 | | | FORT COLLINS | CO | 80525 | |
| ITC TELECOM TECHNOLOGY, LLC | 2649 E MULBERRY STREET SUITE 10 | | | | FORT COLLINS | CO | 80524 | |
| ITOM CREATIVE STUDIO | ADDRESS UNAVAILABLE | | | | | | | |
| J. JONES | 14602 JEFF PARK LANE | | | | POWAY | CA | 92064 | |
| JABBER HAUS | 1601 VINE ST | 6TH FLOOR | | | LOS ANGELES | CM | 90028 | |
| JACK BELL | 1148 LATHAM COURT | | | | BRENTWOOD | CA | 94513 | |
| JACK CARUSO | 10965 W POLK DR | | | | LITTLETON | CO | 80127 | |
| JACK DOMINICK | 246 SO. 75TH PL. | | | | MESA | AZ | 85208 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACK DUNN | 5604 KIPLING PKWY #306 | | | | ARVADA | CO | 80002 | |
| JACKIE LEE | 1125 MAGNOLIA ST | | | | OAKLAND | CA | 94607 | |
| JACKIE SMITH | 1 GOULD PARK RD, APT 206 | | | | BRIDGEPORT | OH | 43912 | |
| JACOB GONZALEZ | 5390 64TH ST | 3 | | | MASPETH | NY | 11378 | |
| JACOB WATERS | 8459 WRIGHT ST. | | | | ARVADA | CO | 80005 | |
| JAIMEE OLSON | 2801 VIA PAJARO | | | | CARLSBAD | CA | 92010 | |
| JAKE WATERS | ADDRESS UNAVAILABLE | | | | | | | |
| JAMES BEPPLER | 7240 ADAMS ST | PO BOX 11 | | | DUNDAS | IL | 62425 | |
| JAMES COOPER | 4935 W 13TH | | | | WICHITA | KS | 67212 | |
| JAMES COREY | 81720 GALAHAD LANE INDIO | | | | INDIO | CA | 92201 | |
| JAMES FRYMIER | 790 LYNN AVE | | | | WESTON | WV | 26452 | |
| JAMES JUKIEWICZ | 314 NORTHWEST HWY #4 | | | | FOX RIVER GROVE | IL | 60021 | |
| JAMES KANIUK | 220 MEADOW LANE APT C8 | | | | SECAUCUS | NJ | 07094 | |
| JAMES KWAK | 720 S NORMANDIE AVE | APT 304 | | | LOS ANGELES | CA | 90005 | |
| JAMES MONTGOMERY | 2522 WALKER AVENUE | | | | KOKOMO | IN | 46901 | |
| JAMES OTIS | ADDRESS UNAVAILABLE | | | | | | | |
| JAMES WALLER | N 3270 VINE ST | | | | LAKE GENEVA | WI | 53147 | |
| JAMES WARREN | ADDRESS UNAVAILABLE | | | | | | | |
| JAMES WILLHIDE | 438 W 8TH | | | | MOUNT VERNON | IN | 47620 | |
| JAMIE BRICKHOUSE | 148 WEST 23RD | STREET NO. 10F | | | NEW YORK | NY | 10011 | |
| JAMIE OTIS | ADDRESS UNAVAILABLE | | | | | | | |
| JAMIE WALTERS | 325 KENT AVE | APT 408 | | | BROOKLYN | NY | 11249 | |
| JAMIL HALE | 33300 MISSION BLVD. | APT 7 | | | UNION CITY | CA | 94587 | |
| JAMS INC. | 18881 VON KARMAN AVE SUITE 350 | | | | IRVINE | CA | 92612 | |
| JANET BEPPLER | 7240 ADAMS STREET | | | | DUNDAS | IL | 62425 | |
| JANET CHRISTIE | PO BOX 565 | | | | SHELBURNE | NS | B0T 1W0 | CANADA |
| JANET WATKINS | 36552 CAMINO DEL MAR | | | | CATHEDRAL CITY | CA | 92234 | |
| JANICE CATELLI | PO BOX 1228 | | | | WINDSOR | CA | 95492 | |
| JANICE EIDUS | 240 EAST 39TH STREET, # 37-E | | | | NEW YORK | NY | 10016 | |
| JANICE WILKINS | 563 W MARKET ST | | | | MARIETTA | PA | 17547 | |
| JANICE WOO | 120 DONNAS LANE | | | | HOLLISTER | CA | 95023 | |
| JANIE MARCUS | ADDRESS UNAVAILABLE | | | | | | | |
| JANIE MARCUS | 1260 VIN SCULLY AVE., APT. E | | | | LOS ANGELES | CA | 90026 | |
| JANINE NGAI | 300 COMMUNIPAW AVE | APT. 041 | | | JERSEY CITY | NJ | 07304 | |
| JASMINE GOMEZ | 754 KELLY STREET | | | | BRONX | NY | 10455 | |
| JASMINE SANDERS - JUST JOKES | ADDRESS UNAVAILABLE | | | | | | | |
| JASON DAUENHAUER | 875 TAMALPAIS AVE. | APT 8 | | | NOVATO | CA | 94947 | |
| JASON FINLEY | 1206 SPEYERS ROAD #D | | | | SELAH | WA | 98942 | |
| JASON HACKETT | 249 HAWTHORNE AVE | | | | EUGENE | OR | 97404 | |
| JASON KUFNER | 5509 EDNA WAY | | | | EUGENE | OR | 97402 | |
| JASON YANKOWSKI | 442 B GUERRERO ST | | | | SAN FRANCISCO | CA | 94110 | |
| JASPREET DUA | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| JAY ARRERA | 4380 N SHASTA LOOP | | | | EUGENE | OR | 97405 | |
| JAYASHREE PALANISAMY | NO 8, 2ND MAIN, 6TH CROSS | MARUTHI LAYOUT, TAVAREKERE | | | BANGALORE | | 560029 | INDIA |
| JB DEMARIS | 16213 SPARKS DRIVE | | | | LAPINE | OR | 97739 | |
| JEANETTE LOPEZ | 410 ROBERTS ROAD | | | | TOMS RIVER | NJ | 08755-1233 | |
| JEANIE BENNER | 5486 SW ALGER H5 | | | | BEAVERTON | OR | 97005 | |
| JEANNINE SCHAFER | 528 MACARTHUR AVE | | | | REDWOOD CITY | CA | 94063 | |
| JEERA TUNCHAROENSIN | 95/573 MOO 10, T. BANG MAE NANG | A. BANG YAI | | | NONTHABURI | | 11140 | THAILAND |
| JEFF CURTIS | 2522 WALKER AVE | | | | KOKOMO | IN | 46901 | |
| JEFF EMRICH | 163 SHIPLEY ST | | | | SAN FRANCISCO | CA | 94107 | |
| JEFF JACKSON | 338 S SEYMOUR AVE. | | | | MUNDELEIN | IL | 60060 | |
| JEFF PARSONS | 2609 PALACE DRIVE | | | | SAN DIEGO | CA | 92123 | |
| JEFF WAGNER | ADDRESS UNAVAILABLE | | | | | | | |
| JEFFREY ALBRIGHT | 1805 HOLLOWOOD DR | | | | WINFIELD | KS | 67156 | |
| JEFFREY CAMPBELL | 1900 MICHIGAN AVENUE | | | | STEVENS POINT | WI | 54481 | |
| JEFFREY PARSONS | 2609 PALACE DR. | | | | SAN DIEGO | CA | 92123 | |
| JEN MILLS-PEROV | 1421 CABRILLO AVE. | | | | BURLINGAME | CA | 94010 | |
| JENN IM, INC. | ATTN: JENN IM | | | | | | | |
| JENNIE LAI | 9 DONALD ST | | | | EAST WILLISTON | NY | 11596 | |
| JENNIFER BORGET A.K.A CHERISH 365 LLC | 743 HOT SPRING VALLEY | | | | BUDA | CM | 78610 | |
| JENNIFER CHANG | 815 SOUTH WOOSTER STREET #106 | | | | LOS ANGELES | CA | 90035 | |
| JENNIFER DIGNAM | ADDRESS UNAVAILABLE | | | | | | | |
| JENNIFER ERIKSON | 13310 VIA SANTILLANA | | | | SAN DIEGO | CA | 92129 | |
| JENNIFER KUEHNEISEN | 1591 3RD AVE | APT B | | | WALNUT CREEK | CA | 94597 | |
| JENNIFER LEIGHTON | 4018 MAINE AVE NW | | | | ROANOKE | VA | 24017 | |
| JENNIFER MILLS-PEROV | ADDRESS UNAVAILABLE | | | | | | | |
| JENNIFER RENWICK | ADDRESS UNAVAILABLE | | | | | | | |
| JENNIFER ROMMEL | 5845 NW DRILL CT | | | | PORT SAINT LUCIE | FL | 34986 | |
| JENNIFER SPAGNUOLO | 139 SPENVALLEY DR | | | | NORTH YORK | ON | M3L 1Z6 | CANADA |
| JENNY HUANG | 707 COLUMBUS AVE | | | | SAN FRANCISCO | CA | 94133 | |
| JENNY MERO | ADDRESS UNAVAILABLE | | | | NEW YORK | NY | 10036 | |
| JEREMY BERMAN | 3574 SE GRANT ST | | | | PORTLAND | OR | 97214 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| JEREMY TAN | ADDRESS UNAVAILABLE | | | | | | | |
| JERI BAISDEN | 245 SIMMONS RD | | | | WELLSTON | OH | 45692 | |
| JERILYN HILGENDORF | 215 N PINE | | | | GIBSON CITY | IL | 60936 | |
| JERRY BENNETT | 350 LEE AVE LOT 21 | | | | BULLHEAD CITY | AZ | 86429-5518 | |
| JERRY CONSTABLE | 323 JARVIS ST | | | | CLARKSBURG | WV | 26301 | |
| JERRY HUFF | 29428 MIDDLEBOROUGH WY | | | | HAYWARD | CA | 94544 | |
| JERRY KELLY | 346 SUNSET DR. | | | | LEXINGTON | TN | 38351 | |
| JERRY MAWDSLEY | #6- 1691 BOUNDARY AVE. | | | | NANAIMO | BC | V9S 4P2 | CANADA |
| JERRY MULLINS | 22421 SUGARBUSH LANE | | | | ABINGDON | VA | 24211 | |
| JESSE SHRIEVE | 429 DELLBROOK AVE | | | | SAN FRANCISCO | CA | 94131 | |
| JESSICA HERNDON | 5155 PARKGLEN AVE. | | | | LOS ANGELES | CA | 90043 | |
| JESSICA PARSONS-TAYLOR | 3110 AGATE ST | | | | EUGENE | OR | 97405 | |
| JESUS DAILY LLC | ADDRESS UNAVAILABLE | | | | | | | |
| JESUSDAILY | ADDRESS UNAVAILABLE | | | | | | | |
| JIA SHEN | ADDRESS UNAVAILABLE | | | | | | | |
| JIBIN KUNNAMKULATH | PEARL, TUSCONY, G6, HSR LAYOUT, KUDLU ROAD | | | | BANGALORE | | 560102 | INDIA |
| JILL ESHELMAN | 18328 N.W. 94TH AVE | | | | ALACHUA | FL | 32615 | |
| JILL SIMONIAN | ADDRESS UNAVAILABLE | | | | | | | |
| JIM ROBBINS | 2303 MAPLEGREEN LANE | | | | APEX | NC | 27502 | |
| JIMMY ABEL | 1730 RUXTON LANE | APT A | | | REDONDO BEACH | CA | 90278 | |
| JIMMY GRAY | 3148 N CORRINE DR. | APT A | | | PRESCOTT VALLEY | AZ | 86314 | |
| JINDAMANEE SAENSAWART | 18/215 SOI RAMINTRA3, RAMINTRA RD. | BANGKHEN | | | BANGKOK | | 10220 | THAILAND |
| JIRAPORN SUWANNACHAIKUL | 180/48 MOO 9, T. BANG KRASO | A. MUEANG NONTHABURI | | | NONTHABURI | | 11000 | THAILAND |
| JO MANZKE | ADDRESS UNAVAILABLE | | | | | | | |
| JOAN SK THOMAS | ADDRESS UNAVAILABLE | | | | | | | |
| JODI LYNN HARTZ | 1881 KENDAL CT | | | | YUBA CITY | CA | 95993 | |
| JOE JANS | 18 SEYMORE CRESANT | | | | ST ALBERT | ON | T8N CIK9 | CANADA |
| JOE RUIZ | 264 E HEDDING ST | | | | SAN JOSE | CA | 95112 | |
| JOE WOOD JR | 5019 BONNAHILL DR. | | | | HERMITAGE | TN | 37076 | |
| JOEL HINTZ | 90 COLUMBIA AVE. | | | | REDWOOD CITY | CA | 94063 | |
| JOELLE BERTHOUD | 7 S. ELDORADO ST. | | | | SAN MATEO | CA | 94401 | |
| JOERY VAN DRUTEN | 7236 MORTON PLACE | | | | CASTRO VALLEY | CA | 94552 | |
| JOEY GUERRERO | 1699 BRODERICK STREET #5 | | | | SAN FRANCISCO | CA | 94115 | |
| JOEY KLEIN | 2934 STEPPINGSTONE CT | | | | NORTH LAS VEGAS | NV | 89031 | |
| JOHANNA TORRES | 515 ADAMS STREET | | | | CENTERPORT | NY | 11721 | |
| JOHANNA TORRESS | ADDRESS UNAVAILABLE | | | | | | | |
| JOHN ANDREJSONS | 35 FRANKLIN STREET | | | | QUINCY | MA | 02169 | |
| JOHN BARRERA | 1245 BREKINRIDGE DR. | | | | FAIRFIELD | CA | 94533 | |
| JOHN BAUTISTA | ADDRESS UNAVAILABLE | | | | | | | |
| JOHN BRUTON SR. | 3439 E CLAY AVE | | | | FRESNO | CA | 93702 | |
| JOHN CARTER | 1516 CHINQUAPIN CHAPEL RD | | | | TRENTON | NC | 28585 | |
| JOHN CLOUD | 4359 BEL ESTOS WAY | | | | UNION CITY | CA | 94587 | |
| JOHN DANEKER | 510 GRANDVIEW DRIVE | APT D | | | LEWISBERRY | PA | 17339 | |
| JOHN F BIRMINGHAM | 283 AVENUE C. | | | | NEW YORK | NY | 10009 | |
| JOHN GENTILIN | 18314 CARWYN DR | | | | CASTRO VALLEY | CA | 94546 | |
| JOHN GENTILIN (NEW) | ADDRESS UNAVAILABLE | | | | | | | |
| JOHN GERMANO | 116 PLEASANT STREET | | | | PROVIDENCE | RI | 02906 | |
| JOHN HARVEY PASSFIELD AND LEIGH ELIZABETH PASSFIELD AS TRUSTEES | ADDRESS UNAVAILABLE | | | | | | | |
| JOHN HWANG | ADDRESS UNAVAILABLE | | | | | | | |
| JOHN IANNUCCI | 22114 TEHAMA RD. | | | | APPLE VALLEY | CA | | |
| JOHN K. HWANG AND MARY L. HWANG, TRUSTEES OF THE HWANG FAMILY RE | ADDRESS UNAVAILABLE | | | | | | | |
| JOHN KERN | 7901 FALL CREEK RD | APT 302 | | | DUBLIN | CA | 94568 | |
| JOHN LEE | 61 MAPLE COURT | | | | HIGHLAND PARK | NJ | 08904 | |
| JOHN MCCLELLAN | ADDRESS UNAVAILABLE | | | | | | | |
| JOHN MILLER | 1691 WINDERMERE ROAD | | | | MOUNT HOLLY | NC | 28120 | |
| JOHN NADZAN | 1875 MELVOR LN | | | | WINCHESTER | VA | 22601 | |
| JOHN PALMISANO | 2118 BOUDREAU DR | | | | URBANA | IL | 61801 | |
| JOHN ROGERS | 9009 E. 28TH ST | | | | TULSA | OK | 74129 | |
| JOHN SCOTT MCCLELLAN | ADDRESS UNAVAILABLE | | | | | | | |
| JOHN SHUMWAY | ADDRESS UNAVAILABLE | | | | | | | |
| JOHN SLATTERY AND MARGARET SLATTERY | C/O WALKUP, MELODIA, KELLY & SCHOENBERGER | ATTN: MICHAEL A. KELLY AND CONOR M. KELLY | 650 CALIFORNIA ST. | 26TH FL. | SAN FRANCISCO | CA | 94108-2615 | |
| JOHN TRINH | ADDRESS UNAVAILABLE | | | | | | | |
| JOHN TURBITT | 410 OLD MUD ST. | | | | STONEY CREEK | | L8J 3Y3 | CANADA |
| JOHN WILLIAMS | 14444N HARMONY LN | | | | MT VERNON | IL | 62864 | |
| JOHN YU | 9085 ALCOSTA BLVD | APT #396 | | | SAN RAMON | CA | 94583 | |
| JOHNIA WITT | 1911 E. WILLIAMSBURG STREET | APT 11 | | | WHITLEY CITY | KY | 42653 | |
| JOHNSON LEE | 842 ALTINO BLVD | | | | SAN JOSE | CA | 95136 | |
| JON LIPARI | PO BOX 503 | | | | GOLD BEACH | OR | 97444 | |
| JONATHAN BURCIN | 7202 KESSEL STREET | | | | FOREST HILLS | NY | 11375 | |
| JONATHAN EPSTEIN | ADDRESS UNAVAILABLE | | | | | | | |

Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHAN LEVINSON | 1452 WALLER STREET #2 | | | | SAN FRANCISCO | CA | 94117 | |
| JONATHAN RIEHL | ADDRESS UNAVAILABLE | | | | | | | |
| JONGCHAI SUKITVANNEE | 626/50 THANON KANCHANABHISEK, BANG PHAI | BANG KAE | | | BANGKOK | | 10160 | THAILAND |
| JONIE MCFARLAND | 237 W 100 S#6 | | | | IVINS | UT | 84738 | |
| JORDAN WAMBAUGH | 18300 GRAY OAK DR. | | | | ROUGH AND READY | CA | 95975 | |
| JORGE DIAZ ROJAS | 3353 RIVERSIDE STATION BOULEVARD | | | | SECAUCUS | NJ | 07094 | |
| JOSEPH CAPORASO | 574 AUTEN RD. | APT 5B | | | HILLSBOROUGH | NJ | 08844 | |
| JOSEPH DOMENICI | 210 CALDERON AVENUE | APARTMENT 21 | | | MOUNTAIN VIEW | CA | 94041 | |
| JOSEPH GIBSON | 6075 RIVERBANKS RD | | | | GRANTS PASS | OR | 97527 | |
| JOSEPH KIRKENDALL | 1323 SWEITZER AVE | | | | AKRON | OH | 44301 | |
| JOSEPH LARSEN | 241 BUEL AVE | | | | STATEN ISLAND | NY | 10305 | |
| JOSEPH LEE | 314 MINORCA WAY | | | | MILLBRAE | CA | 94030 | |
| JOSEPH MASTROPIETRO | 3 LAWNACRE DR | | | | GREENVILLE | RI | 02828 | |
| JOSEPH SERIO | 2007 HIGH POINT RD JOE SERIO 1ST | | | | FOREST HILL | MD | 21050 | |
| JOSEPH STOWE | 47NEWHALL ST | | | | HAYWARD | CA | 94544 | |
| JOSEPH TILLEY | ADDRESS UNAVAILABLE | | | | | | | |
| JOSEPHINE KAUFMAN | 175 LARUE LANE | | | | ELIZABETHTOWN | KY | 42701 | |
| JOSH DOMBRO | 1127 MASONIC AVE. | | | | SAN FRANCISCO | CA | 94117 | |
| JOSH GRANT | 1632 VOORHEES AVE. | | | | MANHATTAN BEACH | CA | 90266 | |
| JOSHUA RABUCO | 27 LEONARD CT | | | | ALAMEDA | CA | 94502 | |
| JOURDAN RYAN | 2401 MITCHELL AVENUE | | | | SAINT JOSEPH | MO | 64507 | |
| JOYCE HORNER | 1001 E BROOKE AVEV | | | | STILLWATER | OK | 74075 | |
| JR AUSTRIA | 380 TALBOT AVE | APT 104 | | | PACIFICA | CA | 94044 | |
| JUAN CARZOLIO | ADDRESS UNAVAILABLE | | | | | | | |
| JUANA MIRANDA | 533 GENEVA AVENUE | | | | CLAREMONT | CA | 91711 | |
| JUDITH MISNER | 5402 E MCKELLIPS RD, LOT 312 | | | | MESA | AZ | 85215 | |
| JUDY CAULLEY | 123 LOCUST RD SW | | | | ALEXANDRIA | OH | 43001 | |
| JUDY EHLKE | 7711 SURD DRIVE | | | | PANAMA CITY | FL | 32408 | |
| JUDY KLEMENT | PO BOX 209 | | | | | AB | T0B 0C0 | CANADA |
| JUDY VIOLETTE | 927, VAN BUREN ROAD | | | | CARIBOU | ME | 04736 | |
| JUKIN MEDIA INC | ADDRESS UNAVAILABLE | | | | | | | |
| JULIA BENOIT | 112-430 HIGH STREET | | | | MONCTON | NB | E1C 0P5 | CANADA |
| JULIA MCGOVERN | 79 LOUGHLIN AVE | | | | COS COB | CT | 06807 | |
| JULIA SALMON | 3660 SW RIDGEWOOD AVE | | | | PORTLAND | OR | 97225 | |
| JULIE BARTON | 634 GARDINER RD | | | | JEFFERSON | ME | 04348 | |
| JULIE GRENIER | ADDRESS UNAVAILABLE | | | | | | | |
| JULIE HIGGINS-IANDECK | 172 WEST UTAH AVENUE | | | | TOOELE | UT | 84074 | |
| JULIE PROST | 123 MAPLEFIELD RD. | | | | PLEASANT RIDGE | MI | 48069 | |
| JUMPWIRE MEDIA LLC | 604 ARIZONA AVE, SUITE 226 | | | | SANTA MONICA | CA | 90401 | |
| JUST ENTERTAINMENT A.K.A. MEREDITH GORDON HOCHBERG | 129 NORTH MCCADDEN PLACE | | | | LOS ANGELES | CA | 90004 | |
| JUST SAY MEDIA, LLC AKA CHELSEA DAY | 555 WEST COUNTRY CLUB LANE | SUITE C-147 | | | ESCONDIDO | CA | 92026 | |
| JUSTIN BOOKER | ADDRESS UNAVAILABLE | | | | | | | |
| JUSTIN SANTINO | 301 FOREST DRIVE SOUTH | | | | SHORT HILLS | NJ | 07078 | |
| JW PLAYER / LONGTAIL AD SOLUTIONS, INC. | ADDRESS UNAVAILABLE | | | | | | | |
| JW PLAYER / LONGTAIL AD SOLUTIONS INC. | 2 PARK AVENUE FLOOR 10 | | | | NEW YORK | NY | 10016 | |
| JWOWW | ADDRESS UNAVAILABLE | | | | | | | |
| KABAM | 101 REDWOOD SHORES PKWY | | | | REDWOOD CITY | CA | 94065 | |
| KAISER PERMANENTE | POB 80204 | | | | LOS ANGELES | CA | 90080-0204 | |
| KALA RIGGINS | 100 WEST 141 ST. STREET APT.68 | | | | NEW YORK | NY | 10030 | |
| KAMAL VARMA KAMBE | 002, CASA ROYALE, 4TH CROSS | WIND TUNNEL ROAD, MURUGESHPALYA | | | BANGALORE | | 17 | INDIA |
| KAMALANATHAN KARUPPIAH | #68/3/5/1, DOOR NO | 6,3RD FLOOR,SRIRAM NAGAR,GARVEBHAVIPALYA | B,6TH CROSS,5TH PHASE,YELAHNKA NEW TOWN | | BANGALORE | | 68 | INDIA |
| KAMBADUR RAHUL | #172/11, SMIG | | | | BENGALURU | | 5600064 | INDIA |
| KAMOL JIRAPATNAKUL | 1516 FLAT ROCK ROAD | | | | NARBETH | PA | 19072 | |
| KAMOLVORAIWAN LUMNAI | 1655/340 THE ADDRESS ASOKE, MAKKASAN | RATCHATEWEE | | | BANGKOK | | 10400 | THAILAND |
| KANO APPS | ADDRESS UNAVAILABLE | | | | | | | |
| KANSAS ATTORNEY GENERAL | 120 S.W. 10TH AVE., 2ND FL. | | | | TOPEKA | KS | 66612-1597 | |
| KANYARAT LAPPANASURAKUL | 30 SOI YENJITR, KWANG THOONWATDON | KHET SATHORN | | | BANGKOK | | 10120 | THAILAND |
| KAREN BARAHONA | ADDRESS UNAVAILABLE | | | | | | | |
| KAREN BENSON | 3125 SAN RAMON RD | | | | CONCORD | CA | 94519 | |
| KAREN BRANDON | 1002 NEW BEDFORD DRIVE | | | | DELANO | FL | 32724 | |
| KAREN CANDY SCHULMAN | 70 E 10TH ST, # 14V | | | | NEW YORK | NY | 10003 | |
| KAREN DAVIS | 319 CLAYDELLE AVE APT C | | | | EL CAJON | CA | 92020 | |
| KAREN HUFFMAN | 1120 W. IRONWOOD DR. | | | | PHOENIX | AZ | 85021 | |
| KAREN KEARNEY | ADDRESS UNAVAILABLE | | | | | | | |
| KAREN NEWPORT | 1735 SAN MARTIN DRIVE | | | | FENTON | MO | 63026 | |
| KAREN POLLOCK | 72 MASON ST | | | | EXETER | PA | 18644 | |
| KAREN WEESE | 7964 SCHOOL HOUSE LN | | | | CINCINNATI | OH | 45242 | |
| KARGO AUS LTY LTD | LEVEL 6, OFFICE 6/7 | 69 RESERVOIR STREET | | | SURREY HILLS | NSW | 2010 | AUSTRALIA |
| KARGO GLOBAL, INC. | 826 BROADWAY, 5TH FLOOR | | | | NEW YORK | NY | 10003 | |
| KARINA PAJE | ADDRESS UNAVAILABLE | | | | | | | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KARINA SUAREZ FERNANDEZ | CALLE BOSQUE DE AFRICA NO. 148 | | | | BOSQUES DE ARAGÓN | | 57170 | MEXICO |
| KARL HOUSE | 1320 PRINCETON STREET, APT. 108 | | | | SANTA MONICA | CA | 90404 | |
| KARLA RODRIGUEZ | 1295 FIFTH AVENUE | APT 6G | | | NEW YORK | NY | 10029 | |
| KARTHIK KUMAR KUMARESHAN | # 202, 2ND FLOOR, LOTUS BLOCK | OCEANOUS GREEN DALE APARTMENT, HOYSALA NAGAR | | | BANGALORE | | 560016 | INDIA |
| KARTHIK KUMAR NANDAM | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| KASIMEESSE WAENASA | 56 MOO 6, T. CHEHE | A. TAK BAI | | | NARATHIWAT | | 96110 | THAILAND |
| KATALIN RÓZSA | 1105 - 215 GLENRIDGE AVE | | | | ST CATHARINES | ON | L2T 3J7 | CANADA |
| KATALIN SZOKE-SIESWERDA | ADDRESS UNAVAILABLE | | | | | | | |
| KATHLEEN CHAYER | ADDRESS UNAVAILABLE | | | | | | | |
| KATHLEEN JACKSON | 3228 DIJON AVE. | | | | OCEAN SPRINGS | MS | 39564 | |
| KATHLEEN WONG | 2637 OAHU AVE. | | | | HONOLULU | HI | 96822 | |
| KATHRYN A MERCIER A.K.A KATE MERCIER | 70 HAWTHORNE AVE | | | | HAMDEN | CT | 06517 | |
| KATHRYN HIVELY A.K.A KATHRYN D LANE | 45 BIRCHALL DRIVE | | | | HADDONFIELD | NJ | 08033 | |
| KATIE BINGHAM SMITH | 30 ELLIOT LN | | | | BOWDOINHAM | ME | 04008 | |
| KATIE RELLFORD | 314 ROSEBUD DRIVE APT 314 | | | | NATCHITOCHES | LA | 71457 | |
| KATY ANDERSON | ADDRESS UNAVAILABLE | | | | | | | |
| KAVIN TWIKOON | 170/1, CHAN ROAD | SATHORN | | | BANGKOK | | 10120 | THAILAND |
| KAYLA BOYD | 41-23 29TH ST. | APT. 2R | | | LONG ISLAND CITY | NY | 11101 | |
| KAZUHIRO OMATSU | ADDRESS UNAVAILABLE | | | | | | | |
| KEDARANATHA MAYACHARYA | 67, 7TH C MAIN, 3RD STAGE, 2ND BLOCK | SHIVANAGAR, RAJAJI NGR | | | BANGALORE | | 10 | INDIA |
| KEERTHANA SHANMUGAM | 324, 19TH CROSS, JAYANAGAR, 6TH BLOCK | | | | BANGALORE | | | INDIA |
| KEFENG YING | 7 BLACKHAWK CT | | | | PRINCETON JUNCTION | NJ | 08550 | |
| KEITH ADKINS | 589 BENNINGTON RD | | | | COOL RIDGE | WV | 25825-0703 | |
| KEITH FRANCESCHINI | PO BOX 360 | | | | WATERTOWN | CT | 06795 | |
| KEITH PEARSON | 32912 NORTHSHIRE CIRCLE | | | | TEMECULA | CA | 92592 | |
| KELLY BRYANT | 1362 S. ORANGE DRIVE | | | | LOS ANGELES | CA | 90019 | |
| KELLY DAVISSON | 317 DATE AVENUE | | | | AKRON | CO | 80720 | |
| KELLY KASSAY | 6515 DELILAH RD LOT 2038 | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| KELLY KUSUMOTO | 1520 JACKSON ST | APT 202 | | | OAKLAND | CA | 94612 | |
| KENDRA BELTRAN | ADDRESS UNAVAILABLE | | | | | | | |
| KENDRA BELTRAN | ADDRESS UNAVAILABLE | | | | | | | |
| KENNETH ALFORD | 2701 N 7TH TRTR 121 | | | | LAS VEGAS | NM | 87701 | |
| KENNETH LANTZ | 1119 KINGSBURY RD | | | | OWINGS MILLS | MD | 21117 | |
| KENNETH MADELINE | 3350 YOUNG CHARLES DRIVE | | | | FLORENCE | SC | 29501 | |
| KENNETH RANDOLPH | 146 SUNSET DR | | | | WASHINGTON | PA | 15301 | |
| KENNETH REESE | 4264 BRIDGEWATER PKWY | APT 102 | | | STOW | OH | 44224 | |
| KENNETH SCHEWE | 34567 ZILM RD | | | | WILMINGTON | IL | 60481 | |
| KENTUCKY ATTORNEY GENERAL | 700 CAPITOL AVENUE | CAPITOL BUILDING, SUITE 118 | | | FRANKFORT | KY | 40601 | |
| KERRY GOLESKI | 19 TEN EYCK STREET, APT 4 | | | | BROOKLYN | NY | 11206 | |
| KERRY RUSSO | 175 COLONIAL DRIVE | | | | WARMINSTER | PA | 18974 | |
| KEVIN AGUILAR | 130 BELLFLOWER LANE | | | | UNION CITY | CA | 94587 | |
| KEVIN HAYNES | 10 LIBERTY STREET, #33F | | | | NEW YORK | NY | 10005 | |
| KEVIN LEE | 762 SACRAMENTO ST | #26 | | | SAN FRANCISCO | CA | 94108 | |
| KEYMASH LLC | 37 W 57TH ST. | | | | NEW YORK | NY | 10019 | |
| KHEMACHAD RATTANAPAITOONCHAI | ADDRESS UNAVAILABLE | | | | | | | |
| KIATTISAK SRIMADEE | 1811/210, NEW PETCHBURI RD. | BANGKAPI | | | BANGKOK | | 10310 | THAILAND |
| KILROY REALTY 303, LLC | ATTN: REVENUE ACCOUNTING | 12200 WEST OLYMPIC BLVD. STE 20 | | | LOS ANGELES | CA | 90064 | |
| KIM DIEL | PO BOX 5513 | | | | CORNING | CA | 96021 | |
| KIM MCDOWELL | 1829 DALLAS AVE | | | | CHARLOTTE | NC | 28205 | |
| KIM STEWART | 1076 FENNELL AVE. E. | | | | HAMILTON | ON | L8T 1R6 | CANADA |
| KIM WONG-SHING | 3830 BIENVILLE ST. | | | | NEW ORLEANS | LA | 70119 | |
| KIMA VENTURES SASU | ADDRESS UNAVAILABLE | | | | | | | |
| KIMBERLEY AUTULLO | 748 ROSEMARY CIRCLE | | | | BRADENTON | FL | 34212 | |
| KIMBERLEY M MACLEAN | 1326 MILFORD ST NE | | | | CANTON | OH | 44714 | |
| KIMBERLY KONG | ADDRESS UNAVAILABLE | | | | | | | |
| KIMBERLY VANN LAWLOR | 4460 MAIN STREET | | | | JASPER | TN | 37347 | |
| KIN LUM | ADDRESS UNAVAILABLE | | | | | | | |
| KING.COM | ADDRESS UNAVAILABLE | | | | | | | |
| KIRAN GUNAKI | HOUSE NO 44, 7TH CROSS, 3RD STAGE | 2ND BLOCK BASAVESHWARNAGER | | | BANGALORE | | 560079 | INDIA |
| KIRAN RAGHAVENDRA | 181, 1ST MAIN, BEML 4TH STAGE, R R NAGAR | | | | BANGALORE | | 98 | INDIA |
| KIRAN.B. GUNAKI | ADDRESS UNAVAILABLE | | | | | | | |
| KIRANKUMAR PADMAIAH | 802, 8TH B MAIN, 3RD CROSS | B G ROAD, VIJAYABANK LAYOUT | | | BANGALORE | | 560076 | INDIA |
| KIRK GEORGE | 1395 GOLDEN GATE AVE | APT 106 | | | SAN FRANCISCO | CA | 94115 | |
| KIRSTEN EGGLESTON | 1 PARK MEADOW DRIVE | | | | BUFFALO | NY | 14224 | |
| KISHORE HONNUR | # B33, GANGAN HEIGHTS | 24TH CROSS, 18TH MAIN, 5TH BLOCK, HBR LAYOUT | | | BANGALORE | | 43 | INDIA |
| KIXEYE, INC. | C/O GOODWIN PROCTER LLP | ATTN: MICHAEL T. JONES AND JEREMY LATEINER | 135 COMMONWEALTH DRIVE | | MENLO PARK | CA | 94025-1105 | |
| KOJOBO | 23 RUE DES GRANDS AUGUSTINS | | | | PARIS | TN | 75006 | FRANCE |
| KOOLBIT | ADDRESS UNAVAILABLE | | | | | | | |
| KORBKARN LIMSOMBATANAN | 9/26 SOI PHAHONYOTHIN 21, CHATUCHAK | CHATUCHAK | | | BANGKOK | | 10900 | THAILAND |
| KRISTINA BUSKIRK | 2005 CHADBOURNE CT | | | | DANVILLE | CM | 94506 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRISTINA NAGLE | 1005 RIDGEFIELD ROAD | | | | WILTON | CT | 06897 | |
| KRISTINA WRIGHT | ADDRESS UNAVAILABLE | | | | | | | |
| KRISTNE KAMODY | 2541 W. QUAIL RD | | | | TUCSON | AZ | 85746 | |
| KRISTYN MERRITT | 53 TRELLIS DRIVE | | | | SAN RAFAEL | CA | 94903 | |
| KRITTAWIT SITTHICHAIWATTHANA | 33/163 SOI ANAMAI NGAMCHAROEN 19, THA KHAM | BANG KHUN THIAN | | | BANGKOK | | 10150 | THAILAND |
| KRITTINUN SIRODOM | 133S, MOO 10 | TAMBON NAKORNSAWANTOK | AMPHUR MUANG | | NAKORNSAWAN | | 60000 | THAILAND |
| KRUX DIGITAL, INC. | ADDRESS UNAVAILABLE | | | | | | | |
| KSHETRIMAYUM SINGH | 3RD FLOOR, M A PLAZA, 7TH A CROSS | R A ROAD, EJIPURA | | | BANGALORE | | 47 | INDIA |
| KSHITIJ A GIRI | ADDRESS UNAVAILABLE | | | | | | | |
| KSHITIJ GIRI | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| KULWADEE MAPHONG | 45 MOO1, TAMBON MAETOR | AMPHUR MUANG TAK | | | TAK | | 63000 | THAILAND |
| KUMAR STORES | ADDRESS UNAVAILABLE | | | | | | | |
| KURT GRABOWSKI | 19 CHEMIN CLOS JOLI MORIN HEIGHTS | | | | MORIN HEIGHTS | QC | J0R1H0 | CANADA |
| KYLE GAYNIER | 2205 BRIDGEPOINTE PKWY | S216 | | | SAN MATEO | CA | 94404 | |
| KYLE MASSEY | 1220 ACANTHUS AVENUE | | | | BRANDON | FL | 33510 | |
| KYM WHITLEY - JUST JOKES USA LLC | 1323 I STREET NE | | | | WASHINGTON | DC | 20002 | |
| KYOCERA DOCUMENT SOLUTIONS INDIA PVT LTD | ADDRESS UNAVAILABLE | | | | | | | |
| LACEY WALTON | 2180 ORR LN | | | | EUGENE | OR | 97405 | |
| LADY AND THE BLOG LLC (VERA SWEENEY) | PO BOX 7137 | | | | GARDEN CITY | NY | 11530 | |
| LANCE TOKUDA | ADDRESS UNAVAILABLE | | | | | | | |
| LANDLORD RE: 642 HARRISON | 721 N. ELM DR. | | | | BEVERLY HILLS | CA | 90210 | |
| LARRY CARLAT | 606 SAN JUAN AVENUE, UNIT A | | | | VENICE | CA | 90291 | |
| LARRY GUINEE | 1133 MEADOW LANE | | | | CONCORD | CA | 94520 | |
| LARRY LANDRY | 40 RUE DES CHATEAUX DES BOIS | SUITE 240 | | | GATINEAU | QC | J9H 6V6 | CANADA |
| LARRY RICO | 3508 SPRINGFORD CT | | | | BAKERSFIELD | CA | 93313 | |
| LARRY SMITH | 1100 ARTHUR STREET | APT. D2 | | | IOWA CITY | IA | 52240 | |
| LATHEEV K.P | ADDRESS UNAVAILABLE | | | | | | | |
| LATHEEV KUNNAMBRATH | NO 23 NEAR WATER TANK | BILEKHALLI,BANNERGHATTA ROAD | | | BANGALORE | | 560076 | INDIA |
| LATINWORKD | 410 BAYLOR STREET | | | | AUSTIN | TX | 78703 | |
| LATINWORKS MARKETING, LLC | 410 BAYLOR STREET | | | | AUSTIN | TX | 78703 | |
| LAURA CLARK | 6340 GREEN VALLEY CIRCLE | #202 | | | CULVER CITY | CA | 90230 | |
| LAURA EMERSON | 407 N C STREET | | | | OSKALOOSA | IA | 52577 | |
| LAURA LAMBERT | ADDRESS UNAVAILABLE | | | | | | | |
| LAURA LIRSHITZ | 92 RECTOR STREET | | | | METUCHEN | NJ | 08840 | |
| LAURA MOORE | 261 A CHAPEL RD | | | | GASSAWAY | WV | 26624 | |
| LAURA NICKERSON | 22650 CASS AVE | | | | WOODLAND HILLS | CA | 91364 | |
| LAURA SIFFERMAN | ADDRESS UNAVAILABLE | | | | | | | |
| LAURA WATTENBERG | 50 ALLEN ROAD | | | | WINCHESTER | MA | 01890 | |
| LAURA WATTENBERG | 50 ALLEN RD | | | | WINCHESTER | MA | 01890 | |
| LAUREN ELLMAN | ADDRESS UNAVAILABLE | | | | | | | |
| LAUREN GORDON | 30 SAYBROOK AVE | | | | HAMILTON | NJ | 08619 | |
| LAUREN LEVY | 44 NADAL PLACE | | | | STATEN ISLAND | NY | 10314 | |
| LAUREN WELLBANK | ADDRESS UNAVAILABLE | | | | | | | |
| LAURIE LILLER | 220 TIOGA AVE. APT 278 | | | | CORNING | NY | 14830 | |
| LAURIE SUBIA | 10733 W 69TH PLACE | | | | ARVADA | CO | 80004 | |
| LAW OFFICES OF JENNIE LEE | ATTN: JENNIE LEE AND SUZANNE R. NESTOR | 10 CORTE AZUL | | | MORAGA | CA | 94553 | |
| LEAH PORRITT | ADDRESS UNAVAILABLE | | | | | | | |
| LEAH WORKMAN | 2892 COVENTRY LN SW #2531 | | | | TUMWATER | WA | 98512 | |
| LEANING IN LIFE | ADDRESS UNAVAILABLE | | | | | | | |
| LEE (RE-HIRE) FANCEY | ADDRESS UNAVAILABLE | | | | | | | |
| LEE FANCEY | 268 BRADY STREET | | | | MARTINEZ | CA | 94553 | |
| LEENA KOLLAR | ADDRESS UNAVAILABLE | | | | | | | |
| LEILAH PERALTA | 249 MIDWOOD ST. APT. 5 | | | | BROOKLYN | NY | 11225 | |
| LEILAH PERALTA | 249 MIDWOOD ST 5 | | | | BROOKLYN | NY | 11225 | |
| LEMMONET | ADDRESS UNAVAILABLE | | | | | | | |
| LEMUEL GALVAO | 38215 SIERRA GRANDE | | | | PALMDALE | CA | 93551 | |
| LEN GRUBE | 826 EDWARD STREET | | | | ESTEVAN | SK | S4A1S5 | CANADA |
| LENUTA SIOPIS | 31-29 35TH ST | AP 2R | | | ASTORIA | NY | 11106 | |
| LEO KERR | 401 W WALNUT ST | | | | TITUSVILLE | PA | 16354 | |
| LEON EDMISTON | 65 2ND MILL STREET | PO BOX 492 | | | SHEFFIELD | PA | 16347 | |
| LEON ROPER | 3507 MAINER ST. | | | | HOUSTON | TX | 77021 | |
| LEROY FARRELL, LLC | 213 HOLLY LANE | | | | SMITHTOWN | NY | 11787 | |
| LESLEY KIRK | 10 ORCHARD VIEW DR | | | | TRENTON | ON | K8V 5M8 | CANADA |
| LESLIE SNELSON | 1390 8TH AVE | | | | UNION GROVE | WI | 53182 | |
| LESSONS LEARNED IN LIFE | ADDRESS UNAVAILABLE | | | | | | | |
| LEVEL 3 - CENTURY LINK | PO BOX 910182 | | | | DENVER | CO | 80291 | |
| LEWIS MACINTOSH | ADDRESS UNAVAILABLE | | | | | | | |
| LEWIS ROCA ROTHGERBER CHRISTIE LLP | 3993 HOWARD HUGHES PKWY. SUITE 600 | | | | LAS VEGAS | NV | 89169 | |
| LIBBY DENICE BRAGER | 1315 EVEREST LANE N | | | | PLYMOUTH | MN | 55447 | |
| LIFE INSURANCE CORPORATION | ADDRESS UNAVAILABLE | | | | | | | |
| LIFE WITH MY LITTLES (CHELSEA JOHNSON) | 9500 JAMES AVENUE | | | | MINNEAPOLIS | CM | 55444 | |
| LIFESTYLE ORGANIZED LLC A.K.A SEEMA WU | 700 RIVER PLACE | | | | BUTLER | NJ | 07405 | |

Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIKQID MEDIA | 27422 PORTOLA PARKWAY - SUITE 350 | | | | FOOTHILL RANCH | CA | 92610 | |
| LIKQID MEDIA INC. | ADDRESS UNAVAILABLE | | | | | | | |
| LILLIAN NAYLOR-SHAVER | 714 MANASSAS AVE. | | | | FRONT ROYAL | VA | 22630 | |
| LILY MORELLO | 73 LITTLEFIELD TERRACE | | | | SAN FRANCISCO | CA | 94107 | |
| LILY MORELLO | 73 LITTLEFIELD TERRACE | | | | SAN FRANCISCO | CA | 94107 | |
| LIN TELEVISION CORP (DBA LIN DIGITAL LLC) | 701 BRAZOS STREET | SUITE 800 | | | AUSTIN | TX | 78701 | |
| LINDA GARRISON | 144 SHADY LANE | | | | MONTROSE | PA | 18801 | |
| LINDA JOCHEN | 522 LAKE DR. | | | | MIDDLETOWN | DE | 19709 | |
| LINDA ROBERTSON | 330 C ST. | | | | SPARKS | NV | 89431 | |
| LINDA STOCK STOINSKI | 1142 COMFORT COVE DRIVE | | | | MACHESNEY PARK | IL | 61115 | |
| LISA CARPENTER | 234 GENOA AVE SW | | | | MASSILLON | OH | 44646 | |
| LISA KUSEL | 303 SOUTH WINOOSKI AVE | | | | BURLINGTON | VT | 05401 | |
| LISA MARINO | 260 TIM COURT | | | | DANVILLE | CA | 94526 | |
| LISA MARINO AND ROGELIO CHOY | ADDRESS UNAVAILABLE | | | | | | | |
| LISA RENE LECLAIR | 1677 CARROLL DRIVE NW | | | | ATLANTA | GA | 30318 | |
| LISA SMITH | ADDRESS UNAVAILABLE | | | | | | | |
| LISA SNELL | 405 6TH AVENUE NW | | | | WINCHESTER | TN | 37398 | |
| LITERA MICROSYSTEMS | 300 SOUTH RIVERSIDE PLAZA | SUITE 800 SOUTH | | | CHICAGO | IL | 60606 | |
| LIZETTE BIANCALANA | 4844 PROCTOR RD | | | | CASTRO VALLEY | CA | 94546 | |
| LKQD AKA NEXSTAR DIGITAL | 2330 SOUTH LAMAR BLVD SUITE 300 | | | | AUSTIN | TX | 78704 | |
| LO70S | 284C EAST LAKE MEAD PKWY 251 | | | | HENDERSON | NV | 89015 | |
| LOCAAT LLC | ATTENTION:DARRYL LARUE | 197 S 104TH ST C | | | LOUISVILLE | CO | 80027 | |
| LOIS COLE | 3832 ROYAL GLEN LN | | | | GROVE CITY | OH | 43123 | |
| LOIS CURRY | 506 W 118TH ST | | | | CHICAGO | IL | 60628 | |
| LOOPME, LTD | 32-38 SAFFRON HILL | | | | LONDON | | EC1N8FH | UNITED KINGDOM |
| LORENA MENDIETA BUENO | CIELO MAR, CALLE 19 NO. 14-134 | | | | CARTAGENA | | 130001 | COLOMBIA |
| LORENDA JENEANE CORRIE | 1860 OLIVER DR | | | | BULLHEAD CITY | AZ | 86442-4867 | |
| LORI HOWLEY | 438 HIGH STREET UNIT D | | | | BURLINGTON | NJ | 08016 | |
| LORRAINE GIANNOPOULOS | ADDRESS UNAVAILABLE | | | | | | | |
| LOUIS GOODMAN | 4215 POINSETTIA ST. | | | | SAN LUIS OBISPO | CA | 93401 | |
| LOUISIANA ATTORNEY GENERAL | PO BOX 94095 | | | | BATON ROUGE | LA | 70804-4095 | |
| LUBIN OLSON & NIEWIADOMSKI LLP | 600 MONTGOMERY STREET 14TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| LUC BARTHELET | ADDRESS UNAVAILABLE | | | | | | | |
| LUCAS BOWMAN | 913 UNION STREET, APT 1 | | | | BROOKLYN | NY | 11215 | |
| LUCIANA KORNALEWSKI | 32-40 44TH ST, APT 1R | | | | ASTORIA | NY | 11103 | |
| LUIS VEGA-MUNIZ | 475 N 7TH ST | | | | NEWARK | NJ | 07107 | |
| LUKESH RAJA.M | ADDRESS UNAVAILABLE | | | | | | | |
| LUKESHRAJA MAHADEVARAJA | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| LUME SMALL | ADDRESS UNAVAILABLE | | | | | | | |
| LUTHER PATENGE | 635 ELLIS STREET | APT 401 | | | SAN FRANCISCO | CA | 94109 | |
| LUXSIKA WUNJAI | 203/180 MOO 1, T. PHIMON RAT | A. BANG BUA THONG | | | NONTHABURI | | 11110 | THAILAND |
| LYNN POLEY | 205 GROVELAND ST | | | | HAVERHILL | MA | 01830 | |
| LYNNE LARSON | 2124 12 1/4 AVE | | | | CAMERON | WI | 54822 | |
| MAAZ YOUSUF | ADDRESS UNAVAILABLE | | | | | | | |
| MACHINE ZONE | 2225 EAST BAYSHORE ROAD | SUITE 200 | | | PALO ALTO | CA | 94303 | |
| MACK ALLRED | 3211 LAKEHAVEN DRIVE | | | | KINGWOOD | TX | 77339 | |
| MAD OTTER GAMES, INC. | 40 EAST BROADWAY | SUITE 210 | | | EUGENE | OR | 97401 | |
| MADELINE HOLLER | 2175 DAISY AVENUE | | | | LONG BEACH | CA | 90806 | |
| MADISON BREAUX | 720 GLENOVER DR | | | | ALPHARETTA | GA | 30004 | |
| MADISON VANDERBERG | ADDRESS UNAVAILABLE | | | | | | | |
| MADONNA ROSE BASTIEN | ADDRESS UNAVAILABLE | | | | | | | |
| MAHAVEER ELECTRICALS | ADDRESS UNAVAILABLE | | | | | | | |
| MAHESH BARLA | 155, ANANDA NILAYA, 3RD MAIN | 7TH CROSS, MSR NAGAR | | | BANGALORE | | 560054 | INDIA |
| MAIA MCCANN | 15 STUYVESANT OVAL | 3H | | | NEW YORK | NY | 10009 | |
| MAIGHDLIN MAIJ A.K.A MADDIE | 44 BELL AVE | | | | SAN RAFAEL | CA | 94901 | |
| MAINE ATTORNEY GENERAL | STATE HOUSE STATION 6 | | | | AUGUSTA | ME | 04333 | |
| MAINSTREAM MEDIA | ADDRESS UNAVAILABLE | | | | | | | |
| MALCOLM DUNNE | 4025 BAYVIEW AVE. | | | | SAN MATEO | CA | 94403 | |
| MANDALA | ADDRESS UNAVAILABLE | | | | | | | |
| MANDY WAYSMAN | 3900 S CAMDEN AVE | | | | SIOUX FALLS | SD | 57106 | |
| MANGALDEEP DISTRIBUTORS | ADDRESS UNAVAILABLE | | | | | | | |
| MANJEET SUDHANSHU | #599, 6TH G CROSS, 17TH A MAIN | 6TH BLOCK, KORAMANGALA | | | BANGALORE | | | INDIA |
| MANJUNATHA C | ADDRESS UNAVAILABLE | | | | | | | |
| MANJUNATHA CHINNAPPA | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| MANOHAR REDDY | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| MANOHAR REDDY.K.P | ADDRESS UNAVAILABLE | | | | | | | |
| MANOJ R BHATIA | ADDRESS UNAVAILABLE | | | | | | | |
| MANU GAMBHIR | ADDRESS UNAVAILABLE | | | | | | | |
| MARESSA BROWN | 7-24 CROSS MEADOWS | | | | FAIR LAWN | NJ | 07410 | |
| MAREZA LARIZADEH | ADDRESS UNAVAILABLE | | | | | | | |
| MARGARET FOLEY MAUVAIS | ADDRESS UNAVAILABLE | | | | | | | |
| MARGARET PALMER | 2000 SUWANNEE DR. | | | | MARRERO | LA | 70072-4820 | |
| MARGIE | 312 9TH AVE SW - STE B | | | | WATERTOWN | SD | 57201 | |

Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MARGLE MEDIA, LLC | ADDRESS UNAVAILABLE | | | | | | | |
| MARIA BARREIRO | 198 VALLEY ROAD | | | | COS COB | CT | 06807 | |
| MARIA BROWN | ADDRESS UNAVAILABLE | | | | | | | |
| MARIA CHOJNACKI | ADDRESS UNAVAILABLE | | | | | | | |
| MARIA LUMANOG-GUINTO | 1906 TIOGA LOOP | | | | HERCULES | CA | 94547 | |
| MARIA MARIA | 195 EXBURY RD APT 2003 | | | | NORTH YORK | ON | M3M 1R9 | CANADA |
| MARIAN STEVENSU | 2911 COTEAU RD | LOT 67 | | | NEW IBERIA | LA | 70560 | |
| MARIAN STRASSER | 203 SOUTH 7TH AVE | PO BOX 323 | | | SAINT NAZIANZ | WI | 54232 | |
| MARIANO PETERSON | 216 GREENVIEW DRIVE | | | | DALY CITY | CA | 94014 | |
| MARIE JACOBSEN | 128 MCKINNLEY CR | | | | PRINCE GEORGE | BC | V2M4S2 | CANADA |
| MARILYN CARRIGAN | 17960 OAK AVENUE | | | | LOCKPORT | IL | 60441 | |
| MARILYN MICHELLE HIGHT | ADDRESS UNAVAILABLE | | | | | | | |
| MARINA LEZNOVA | 2246 84 ST 1A | | | | BROOKLYN | NY | 11214 | |
| MARISA COHEN | 70 E 10TH STREET # 9M | | | | NEW YORK | NY | 10003 | |
| MARISA RUSSELL | 404 WEST BAY DRIVE | | | | LONG BEACH | NY | 11561 | |
| MARISA RUSSELL | 404 W BAY DRIVE | | | | LONG BEACH | NY | 11561 | |
| MARK ALBAN | 299 IMPERIAL DRIVE | APT 7 | | | PACIFICA | CA | 94044 | |
| MARK BRENNEMAN | 3755 POTTER ST | | | | EUGENE | OR | 97405 | |
| MARK BRENNER | 24143 4TH AVE | | | | SIREN | WI | 54872 | |
| MARK KAILA | 2220 E. SOMERSET DR | | | | SALT LAKE CITY | UT | 84121 | |
| MARK MENELL | ADDRESS UNAVAILABLE | | | | | | | |
| MARK NADOLSKI | W150N7040 COUNTRY LN | | | | MENOMONEE FALLS | WI | 53051 | |
| MARK RAFAEL | 48 GUTTENBERG STREET | | | | SAN FRANCISCO | CA | 94112 | |
| MARK ROTONDI | 229 17TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| MARK SLAY | 2300 5TH AVE N | APT. 915 | | | BIRMINGHAM | AL | 35203 | |
| MARK TOOTLE | 404 S 1ST | | | | SILVERTON | OR | 97381 | |
| MARK VERR | 2708 WEST LEXINGTON | | | | CHICAGO | IL | 60612 | |
| MARK WINTERS | 745 N LAWNDALE AVE | | | | SOUTH BEND | IN | 46628 | |
| MARK WOODS | 1054 NOE STREET | | | | SAN FRANCISCO | CA | 94114 | |
| MARKO GRGIC AS TRUSTEE FOR THE FIRE FUZZY FAMILY TRUST | ADDRESS UNAVAILABLE | | | | | | | |
| MARLENE CATALINA FUENTES LOPEZ | 9866 N KENDALL DR | APT F215 | | | MIAMI | FL | 33176 | |
| MARLENE FUENTES | 9866 N KENDALL DR | F215 | | | MIAMI | FL | 33176 | |
| MARNIE BRUMDER | 968 PAGE ST. APT #6 | | | | SAN FRANCISCO | CA | 94107 | |
| MARS TECHNOLOGIES LTD | 2 MASKIT ST. PO BOX 4178 | | | | HERTZLIA | | 46140 | ISRAEL |
| MARTA ANDERSON | 523 44TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| MARTA GUY | 1914 MAINT STREET APT A3 | | | | PITTSBURGH | PA | 15215 | |
| MARTHA STAMPER | 401 DAVE MILLER ROAD | | | | MAYFIELD | KY | 42066 | |
| MARTIN HENDRICKS | 4350 EAST 112TH PLACE | | | | THORNTON | CO | 80233 | |
| MARTY FLEMING | 2712 157TH AVE | | | | EMERALD | WI | 54013 | |
| MARVIN BLANTON | 1318 OVERLAND DR. | APT 101 | | | SAN MATEO | CA | 94403 | |
| MARY BETH JONES | 148 SW UNCLE REMUS GIN | | | | FORT WHITE | FL | 32038 | |
| MARY ELIZABETH THORNTON | 2109 SW 39TH WAY | | | | GAINESVILLE | FL | 32607 | |
| MARY GRIM | 417 GIRARD AVE YORK | | | | YORK | PA | 17403 | |
| MARY HAWKINS | 151 PINNEY ST. | D | | | ELLINGTON | CT | 06029 | |
| MARY IHRKE | 1171 FAIRVIEW SCHOOL RD | | | | BLOUNTVILLE | TN | 37617 | |
| MARY MCGRATH | 5815 DOVERWOOD DR. # 14 | | | | CULVER CITY | CA | 90230 | |
| MARY MORRIS | 1 FOSTER CT. | # 173 | | | ROCHDALE | MA | 01542 | |
| MARY WILSON | 1310 SCHOOL STREET | | | | TWO RIVERS | WI | 54241 | |
| MARYLAND ATTORNEY GENERAL | 200 ST. PAUL PLACE | | | | BALTIMORE | MD | 21202-2202 | |
| MASSACHUSETTS ATTORNEY GENERAL | 1 ASHBURTON PLACE | | | | BOSTON | MA | 02108-1698 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 100 CAMBRIDGE STREET | | | | BOSTON | MA | 02114 | |
| MAT MILLER | 170 BLAKE STREET #1 | | | | SAN FRANCISCO | CA | 94118 | |
| MATCHFLOW MEDIA LLC | 3334 E COAST HWY #355 | | | | CORONA DEL MAR | CA | 92625 | |
| MATRIXX PICTURES | 3122 SANTA MONICA BLVD. | | | | SANTA MONICA | CA | 90404 | |
| MATT GELZER | 26 NEW ENGLAND DRIVE | | | | WALLINGFORD | CT | 06492 | |
| MATT KIREKER | 1850 GOUGH STREET | APT 406 | | | SAN FRANCISCO | CA | 94109 | |
| MATT KOPA | 1426 FLORIBUNDA AVE. #7 | | | | BURLINGAME | CA | 94010 | |
| MATT MESSINGER | 1005 COTTAGE WAY | | | | ENCINITAS | CA | 92024 | |
| MATT MIRMAN | 8 HARVARD PLACE | | | | LIVINGSTON | NJ | 07039 | |
| MATT ROLOFF | 23985 NW GROSSEN DRIVE | | | | HILLSBORO | OR | 97124 | |
| MATT ROSEN | 827 PARKRIDGE DRIVE | | | | MEDIA | PA | 19063 | |
| MATTHEW (RE-HIRE) KIREKER | ADDRESS UNAVAILABLE | | | | | | | |
| MATTHEW ELKINS | 199 BOBO ROAD | | | | HAZEL GREEN | AL | 35750 | |
| MATTHEW HOPKINS | 2815 CHUCKANUT ST | | | | EUGENE | OR | 97408 | |
| MATTHEW MANOLOVITS | 12171 SAPPHIRE STREET | | | | GARDEN GROVE | CA | 92845 | |
| MATTHEW TENENBAUM | 1049 ASHMOUNT AVE. | | | | OAKLAND | CA | 94610 | |
| MAURICE GARNEAU | 2 BISCHOFF LN PO BOX 467 | | | | HARTLAND | VT | 05048 | |
| MAURICE PESSAH | 1183 CLAYBURN LANE | | | | SAN JOSE | CA | 95121 | |
| MAVENHUT | FIRST FLOOR GILBRIDE AND CO | 1 ARRAN SQUARE ARRAN QUAY | | | DUBLIN | | 7 | IRELAND |
| MAVERICK AGENCY LIMITED AKA SOCIAL PULSE | ADDRESS UNAVAILABLE | | | | | | | |
| MAVIS COOPER | 760 FRONT ROAD APT. 201 | | | | KINGSTON | | K7M-4L7 | CANADA |
| MAX PETERSON | 235 N 6TH | APT 11 | | | EL CENTRO | CA | 92243 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MAY THAZIN | 1119 OCEAN PKWY APT. 5C | | | | BROOKLYN | NY | 11230 | |
| MAYSAM SADEGHI | 16230 DEODAR LN | | | | MONTE SERENO | CA | 95030 | |
| MC CAMP ENTERPRISES | ADDRESS UNAVAILABLE | | | | | | | |
| MCGUIREWOODS LLP | ATTN: JEFFREY K. BROWNING | TWO EMBARCADERO CENTER, SUITE 1300 | | | SAN FRANCISCO | CA | 94111 | |
| MCJ3 | 8902 EAST VIA LINDA, SUITE 110-184 | | | | SCOTTSDALE | AZ | 85258 | |
| MCMILLAN LLP | 181 BAY STREET, SUITE 4400 BROOKFIELD PLACE | | | | TORONTO | ON | M5J2T3 | CANADA |
| MEDIA BRIX | 115 WEST 30TH STREET, 10TH FLOOR | | | | NEW YORK | NY | 10001 | |
| MEDIA SHAKERS | 1 W 34TH STREET, SUITE 306 | | | | NEW YORK | NY | 10001 | |
| MEDIA STORM | 99 WASHINGTON STREET | | | | NORWALK | CT | 06854 | |
| MEDIARADAR INC. | 252 W 37TH ST STE 1001 | | | | NEW YORK | NY | 10018 | |
| MEERA VENKATA RAMAN | #12, 3RD CROSS, 4TH MAIN | 3RD BLOCK, THYAGRAJA NAGAR | | | BANGALORE | | 28 | INDIA |
| MEGAN A ZANDER | 100 HEMLOCK RD UNIT 7-2 | | | | BRANFORD | CT | 06405 | |
| MEGAZEBRA | ADDRESS UNAVAILABLE | | | | | | | |
| MEGHAN HEIDE | 42 GREGORY AVENUE | | | | WEST ORANGE | NJ | 07052 | |
| MEGHAN HERITAGE | 218 SHOREBIRD CIRCLE | | | | REDWOOD CITY | CA | 94065 | |
| MEI COSTELLO | 10 CYRIL MAGNIN | UNIT 802 | | | SAN FRANCISCO | CA | 94102 | |
| MEI KUEN COSTELLO | ADDRESS UNAVAILABLE | | | | | | | |
| MEKITA RIVAS | 1100 1ST STREET SE | APT 1404 | | | WASHINGTON | DC | 20003 | |
| MELANIE CHARTOFF | 10380 TENNESSEE AVENUE | | | | LOS ANGELES | CA | 90064 | |
| MELINDA MOORE | 13040 S. CYPRESS LANE | | | | PALOS HEIGHTS | IL | 60463 | |
| MELISSA DEKELAITA | 2999 CALIFORNIA STREET #23 | | | | SAN FRANCISCO | CA | 94115 | |
| MELISSA HERMAN | 34864 MISSION BOULEVARD | APT 222 | | | UNION CITY | CA | 94587 | |
| MELISSA OCASIO RIVERA | 267 MONTCLAIR AVE | | | | NEWARK | NJ | 07104 | |
| MELISSA POMEROY | 14517 VALLEYVIEW DR | | | | ORLAND PARK | IL | 60467 | |
| MELISSA STERNER | 800 E. HOFFER ST. | A30 | | | KOKOMO | IN | 46902 | |
| MELISSA WEINTRAUB AKA PEZZA | 155 LAUREL WOOD DR | | | | EAST GREENWICH | CM | 02818 | |
| MELON MARKETING | PO BOX 367 | | | | BUNTINGFORD | | SG12 4EY | UNITED KINGDOM |
| MERL MACK | 2685 BROADWAY STREET N.E. | | | | SALEM | OR | 97301 | |
| METAVERSE MOD SQUAD, INC. | 1300 S STREET, SUITE B | | | | SACRAMENTO | CA | 95811 | |
| METROGAMES DOTD | 395 PAGE MILL RD, #200 | | | | PALO ALTO | CA | 94306 | |
| MEZCAL ENT PHOTO SERVICES | 730 NE 94 STREET | | | | MIAMI | FL | 33138 | |
| MGA ENTERTAINMENT, INC. | 16300 ROSCOE BLVD | SUITE 150 | | | VAN NUYS | CA | 91406 | |
| MICHAEL BLACKSON | ADDRESS UNAVAILABLE | | | | | | | |
| MICHAEL BRANDON MORE | 81 TRUESDALE DRIVE | | | | CROTON ON HUDSON | NY | 10520 | |
| MICHAEL CONLEY | 66, MOONWIND DR | | | | NORTH FORT MYERS | FL | 33903-0000 | |
| MICHAEL DEERKOSKI | ADDRESS UNAVAILABLE | | | | | | | |
| MICHAEL FARABEE | 126 MARVIN BLVD | | | | WINSTON-SALEM | NC | 27101 | |
| MICHAEL HACKMAN | ADDRESS UNAVAILABLE | | | | | | | |
| MICHAEL MEDLIN | 1347 W. PRINCETON ST. | | | | ONTARIO | CA | 91762 | |
| MICHAEL MYERS | 34 POND MILL ROAD | | | | PLANTSVILLE | CT | 06479 | |
| MICHAEL NEWPORT | 1735 SAN MARTIN DR | | | | FENTON | MO | 63026 | |
| MICHAEL OLIVA | 3529 CARNES AVE. | | | | MEMPHIS | TN | 38111 | |
| MICHAEL PASCOE | 12965 W. BRUNS RD. | | | | MANHATTAN | IL | 60442 | |
| MICHAEL REED | 48124 STAFFORD ROAD #17 | | | | TICKFAW | LA | 70466 | |
| MICHAEL WALLACE | 41250 50TH ST W | | | | QUARTZ HILL | CA | 93536 | |
| MICHAEL ZAIC | 46 BRIDLE PATH | | | | BAYVILLE | NJ | 08721 | |
| MICHELE ANN KALMAN | 2074 DELANEY ST. | | | | BURTON | MI | 48509 | |
| MICHELE BERKE | 126 OAKRIDGE AVE | NUTLEY | | | NUTLEY | NJ | 07110 | |
| MICHELLE ABADIE | 13797 JOOR ROAD | | | | BATON ROUGE | LA | 70818 | |
| MICHELLE ACENAS | 11 ROBERT DRIVE | | | | MILLBRAE | CA | 94030 | |
| MICHELLE BERKE | ADDRESS UNAVAILABLE | | | | | | | |
| MICHELLE EDWARDS | 850 HEARST AVE | 2 | | | BERKELEY | CA | 94710 | |
| MICHELLE SHEEFEL | 9508 US HIGHWAY 24 W | | | | FORT WAYNE | IN | 46804 | |
| MICHELLE SIMONE EDWARDS | ADDRESS UNAVAILABLE | | | | | | | |
| MICHELLE WOJKIEWICZ | 2955 LAKESHORE 06 | | | | GLENNIE | MI | 48737 8396 | |
| MICHELLE ZIPP | ADDRESS UNAVAILABLE | | | | | | | |
| MICHELLI G KNAUER | 36 PLAZA STREET EAST APT 6G | | | | BROOKLYN | NY | 11238 | |
| MICHIGAN ATTORNEY GENERAL | P.O.BOX 30212 | 525 W. OTTAWA ST. | | | LANSING | MI | 48909-0212 | |
| MICROBIZ SECURITY COMPANY | 444 JESSIE STREET | | | | SAN FRANCISCO | CA | 94103 | |
| MIHIR SHAH | ADDRESS UNAVAILABLE | | | | | | | |
| MIKA BRINKERHOFF | 3306 HWY 321 | | | | HAMPTON | TN | 37658 | |
| MIKE BILODEAU | 158 YOUVILLE ST. | APT 1 | | | MANCHESTER | NH | 03102 | |
| MIKE CHEN | ADDRESS UNAVAILABLE | | | | | | | |
| MIKE KOFI OKYERE | ADDRESS UNAVAILABLE | | | | | | | |
| MIKE LU | ADDRESS UNAVAILABLE | | | | | | | |
| MIKE SOLBERG | 12240 BELLA TERRA CENTER WAY #5301 | | | | RICHMOND | TX | 77406 | |
| MIKE THERIAULT | 5270 OAKMOUNT CR. | #308 | | | BURNABY | BC | V5H 4S1 | CANADA |
| MIKE WINGO | 18550 LANARK ST | | | | RESEDA | CA | 91335 | |
| MILK CARTON ENTERTAINMENT, INC. | ATTN: ROSANNA PANSINO | | | | | | | |
| MILLENIAL | ADDRESS UNAVAILABLE | | | | | | | |
| MILLIE WARD | 211 6TH AVENUE | | | | MENDOTA | IL | 61342 | |
| MINDSHARE | PO BOX 4614 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | |
| MINDSHARE CHICAGO | ADDRESS UNAVAILABLE | | | | | | | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MINDSHARE NEO | PO BOX 4614 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | |
| MINICLIP | ADDRESS UNAVAILABLE | | | | | | | |
| MINNESOTA ATTORNEY GENERAL | STATE CAPITOL, STE. 102 | | | | ST. PAUL | MN | 55155 | |
| MINNICK & MINNICK INC - DARK MIND PRODUCTIONS | ADDRESS UNAVAILABLE | | | | | | | |
| MIRZA AHMED | #40, L MOHAN BUILDING, G S PALYA MAIN ROAD | KONAPPANAGRAHARA, ELECTRONIC CITY | | | BANGALORE | | 560100 | INDIA |
| MISEE HARRIS | ADDRESS UNAVAILABLE | | | | | | | |
| MISSISSIPPI ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | PO BOX 220 | | | JACKSON | MS | 37205-0220 | |
| MISSOURI ATTORNEY GENERAL | SUPREME CT. BUILDING | 207 W. HIGH ST. | | | JEFFERSON CITY | MO | 65101 | |
| MNECTAR, INC | 450 TOWNSEND ST | | | | SAN FRANCISCO | CA | 94107 | |
| MOBIMIGHT | ARYE72504H SHENKAR 4 | | | | HERTZELIYA | | 46 | ISRAEL |
| MOHAMMAD (MAYSAM) SADEGHI | ADDRESS UNAVAILABLE | | | | | | | |
| MOHAMMED SALIM | #231, RAMA KRUPA 5TH CROSS | VENKATESHWARA LAYOUT, SG PALYA | | | BANGALORE | | 29 | INDIA |
| MOHAMMED ZIA ULLA | ADDRESS UNAVAILABLE | | | | | | | |
| MOHAMMED ZIAULLA | 22 10TH CROSS ADITYA NAGAR KHB MAIN ROAD | NEW KAVALBYSANDAR R T NAGAR POST | | | BANGALORE | | 32 | INDIA |
| MOLLI KREUSER | 803 THORNHILL DR | | | | DALY CITY | CA | 94015 | |
| MOM. INC AKA MODERNMOM.COM | 15210 MC KENDREE AVENUE | | | | PACIFIC PALISADES | CA | 90272-2640 | |
| MOM.ME | ADDRESS UNAVAILABLE | | | | | | | |
| MONICA DAVIS | ADDRESS UNAVAILABLE | | | | | | | |
| MONIQUE L JEAN | 11 CHESLEY ROAD | | | | WHITE PLAINS | NY | 10605 | |
| MONTANA ATTORNEY GENERAL | JUSTICE BUILDING | 215 N. SANDERS | | | HELENA | MT | 59620-1401 | |
| MONTREAL TAX SERVICES OFFICE | 305 RENE-LEVESQUE BLVD W | | | | MONTREAL | QC | H2Z 1X1 | CANADA |
| MORGAN HANBERY | ADDRESS UNAVAILABLE | | | | | | | |
| MOTIVE INTERACTIVE INC | PO BOX 203823 | | | | DALLAS | TX | 75320 | |
| MOUNTAIN CAPITAL PARTNERS LLC | ADDRESS UNAVAILABLE | | | | | | | |
| MOVIEBLITZ | ADDRESS UNAVAILABLE | | | | | | | |
| MSN SYNDICATE | ADDRESS UNAVAILABLE | | | | | | | |
| MUHAMMAD RASIL | 342, 2ND BLOCK, 12TH CROSS | VISWAPRIYA LAYOUT, BEGUR ROAD | | | BANGALORE | | 560068 | INDIA |
| MUHAMMAD RASIL AP | ADDRESS UNAVAILABLE | | | | | | | |
| MUIZZ AHMED | ADDRESS UNAVAILABLE | | | | | | | |
| MULLEN COMMUNICATIONS, INC | ADDRESS UNAVAILABLE | | | | | | | |
| MULTIVERSE LTD | ROTO-HILD BLD | | | | TEL AVIV | | | ISRAEL |
| MUNO MEDIA | ADDRESS UNAVAILABLE | | | | | | | |
| MUSIC MEDIA & MANAGEMENT PROFIT SHARING PLAN | ADDRESS UNAVAILABLE | | | | | | | |
| MYRTLE BELL | 3439 E CLAY AVE | | | | FRESNO | CA | 93702 | |
| NA PERFORMANCE LLC | 5935 NW 39TH ST | BETHANY | | | WARR ACRES | OK | 73122 | |
| NACHACHOL CHOLITCHALOTHRON | 101 SOI KAEW NGOEN TONG 27, BANG RAMAD | TALINGCHAN | | | BANGKOK | | 10170 | THAILAND |
| NACIA WALSH | 559 SPRING LAKE RD | | | | RED HOOK | NY | 12571 | |
| NAFEZ TABALLY | 9517 S NATOMA, AVE | | | | OAK LAWN | IL | 60453 | |
| NAGARAJ REDDY | 3/3, ANUGRAHA APARTMENTS, 4TH MAIN | IYYAAPPA REDDY GARDEN, YESHWANTHPUR | | | BANGALORE | | 560022 | INDIA |
| NAGARAJU S REDDY | ADDRESS UNAVAILABLE | | | | | | | |
| NALINI CHANDRAIAH | #77, 12 'C'MAIN, 6TH BLOCK, RAJAJINAGAR | | | | BANGALORE | | 10 | INDIA |
| NAMAN JAIN | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| NANCY EDMISTON | 65 2ND MILL ST | PO BOX 492 | | | SHEFFIELD | PA | 16347 | |
| NANCY LEE BARBER | 146 BELMONT AVE | | | | NORRISTOWN | PA | 19403 | |
| NANCY MARIE OKIJ | 207 W VICTORIA | | | | RIALTO | CA | 92376 | |
| NANCY RICHARDS | 611 W 14TH STREET | | | | MISHAWAKA | IN | 46544 | |
| NANCY YOUNG | 216 E J STREET | | | | TEHACHAPI | CA | 93561 | |
| NANDI'S AGENCY | ADDRESS UNAVAILABLE | | | | | | | |
| NAOMI NAUGHTON | 32 N GREEN STREET E. | | | | STROUDSBURG | PA | 18301 | |
| NAPADOL WONGKHALUANG | 135/1 SOI SUKHUMVIT 36, KHLONG TAN | KHLONG TOEI | | | BANGKOK | | 10110 | THAILAND |
| NARAKORN THATCHAN | 102/11 MOO 7 TAMBON THAPMA, MUANG | RAYONG 21000 THAILAND | | | RAYONG | | 21000 | THAILAND |
| NARAPHOL DEECHUAY | 38/38 MOO 3, TALADKHUAN | MEUNGNONTABURI | | | NONTABURI | | 11000 | THAILAND |
| NARAYAN BALIGA | #683, 1E CROSS, 3RD STAGE, 4TH BLOCK | OPP WATER TANK, BASVESHWARA NAGAR | | | BANGALORE | | 79 | INDIA |
| NARISA PERNGMARK | 158/11, MOO 6 | TAMBON BANGKRUAY | AMPHUR BANGKRUAY | | NONTHABURI | | 11130 | THAILAND |
| NARONGSAK HANCHANA | 57, MOO 2 | SRAKAEW | PHRANOM PHRAI | | ROY ET | | 45140 | THAILAND |
| NATALIE LEBLANC | ADDRESS UNAVAILABLE | | | | | | | |
| NATCHAREE SAE-LO | 50/22 SOI SAMAEDAM 17, SAMAEDAM | BANGKUNTEAN | | | BANGKOK | | 10150 | THAILAND |
| NATE THELEN | 5820 SE YAMHILL STREET | | | | PORTLAND | OR | 97215 | |
| NATHAN LAU | 320 W 30TH ST | | | | NEW YORK | NY | 10001 | |
| NATHAN MASS | 876 VALENCIA STREET | 5E | | | SAN FRANCISCO | CA | 94110 | |
| NATHAN PETERSON | ADDRESS UNAVAILABLE | APARTMENT D | | | | | | |
| NATHANIAL THELEN | ADDRESS UNAVAILABLE | | | | | | | |
| NATHANIEL FEYMA | 508 S. 5TH ST | | | | SPRINGFIELD | OR | 97477 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH | 175 WATER STREET, 18TH FLOOR | | | | NEW YORK | NY | 10038 | |
| NATIVO | 100 N PACIFIC COAST HIGHWAY, 10TH FLOOR | | | | EL SEGUNDO | CA | 90245 | |
| NATTANAI WONGVATTANA | 78/149 SOI WATCHARAPOL 2, THARAENG | BANGKHEN | | | BANGKOK | | 10230 | THAILAND |
| NATTAPORN MARKPAN | 93/29, MOO4 | TAMBOL NAIMUANG | AMPHUR MUANGKHONKHAN | | KHONKHAN | | 40000 | THAILAND |
| NATTASIT NOOYDAN | 64/146, SOI PRAYASUREN 12 | BANGCHAN | KLONGSAMWA | | BANGKOK | | 10510 | THAILAND |
| NATTHAUMPAN INPROM | 4/286 CHAIYAPRUEK VILLAGE, PETCHKASEM 81 | NONGKEM | | | BANGKOK | | 10160 | THAILAND |
| NATURAL MOTION | 10 SAINT EBBE'S STREET | | | | OXFORD | | OX1 1PT | UNITED KINGDOM |
| NAVIGATION NETWORK | ADDRESS UNAVAILABLE | | | | | | | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NDN | ADDRESS UNAVAILABLE | | | | | | | |
| NEBRASKA ATTORNEY GENERAL | STATE CAPITOL | PO BOX 98920 | | | LINCOLN | NE | 68509-8920 | |
| NEELIMA RAJ PAUPULETI | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| NELSON LAU | 5603 RIDGEWOOD DRIVE | | | | FREMONT | CA | 94555 | |
| NENE LEAKES | 2636 BODDIE PLACE | | | | DULUTH | GA | 30097 | |
| NET NTT CORP. | ADDRESS UNAVAILABLE | | | | | | | |
| NETSUITE INC | BANK OF AMERICA LOCKBOX SERVICES | 15612 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| NEVADA ATTORNEY GENERAL | OLD SUPREME CT. BUILDING | 100 N. CARSON ST. | | | CARSON CITY | NV | 89701 | |
| NEW HAMPSHIRE ATTORNEY GENERAL | STATE HOUSE ANNEX | 33 CAPITOL ST. | | | CONCORD | NH | 03301-6397 | |
| NEW JERSEY ATTORNEY GENERAL | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET STREET | PO BOX 080 | | TRENTON | NJ | 08625 | |
| NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | DIVISION OF EMPLOYER ACCOUNTS | PO BOX 929 | | | TRENTON | NJ | 08646-0929 | |
| NEW JERSEY DIVISION OF TAXATION | BANKRUPTCY SECTION | PO BOX 245 | | | TRENTON | NJ | 08695-0245 | |
| NEW MEXICO ATTORNEY GENERAL | P.O. DRAWER 1508 | | | | SANTE FE | NM | 87504-1508 | |
| NEW RELIC, INC | PO BOX 101812 | | | | PASADENA | CA | 91189 | |
| NEW YORK ATTORNEY GENERAL | DEPARTMENT OF LAW - THE CAPITOL, 2ND FL. | | | | ALBANY | NY | 12224 | |
| NEW YORK STATE DEPARTMENT OF LABOR UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | | BINGHAMTON | NY | 13902-4301 | |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NEWER HEIGHTS CONSULTING (JUSTIN FESTA) | 215 SUMMIT AVE | | | | LYNDHURST | NJ | 07071 | |
| NEWTON SOFTWARE, INC. | 4811 MONTGOMERY ROAD | | | | CINCINNATI | OH | 45212 | |
| NEXTERS THRONE RUSH | ADDRESS UNAVAILABLE | | | | | | | |
| NGHI TRAN | 3420 WOODSIDE LANE | | | | SAN JOSE | CA | 95121 | |
| NGMOCO | 185 BERRY ST. | STE 3000 | | | SAN FRANCISCO | CA | 94107 | |
| NIALL FULLER-HUGHES | 7001 MACARTHUR BLVD. | | | | OAKLAND | CA | 94605 | |
| NICCOLO BALCE | 24 UNION SQUARE | #313 | | | UNION CITY | CA | 94587 | |
| NICHAYA JANTANAYONT | 13 SOI UDOM SUK 50 YAEK 5, BANG NA | BANG NA | | | BANGKOK | | 10260 | THAILAND |
| NICHOLAS COLLINS | 1923 GOODWIN AVE | | | | REDWOOD CITY | CA | 94061 | |
| NICHOLAS NIELSEN | 2274 BETHARDS DR. | APT #1 | | | SANTA ROSA | CA | 95405 | |
| NICK MAISONAVE | 227 14TH ST. | | | | SAN FRANCISCO | CA | 94103 | |
| NICK POULOS | 165 SOUTH OCEAN AVE | APT 3 | | | PATCHOGUE | NY | 11772 | |
| NICK RICCARDO | 2057 35TH STREET | | | | ASTORIA | NY | 11105 | |
| NICKO'S KITCHEN | ADDRESS UNAVAILABLE | | | | | | | |
| NICOLA DALL'ASEN | 1054 BUSHWICK AVENUE | APARTMENT 1A | | | BROOKLYN | NY | 11221 | |
| NICOLA LAGRECA | 700 AGNEW RD #407 | | | | SANTA CLARA | CA | 95054 | |
| NICOLE COPPOLA | 849 BREEZE WAY | | | | SANTA ROSA | CA | 95404 | |
| NICOLE FABIAN-WEBER | 117 ROOSEVELT AVE. | | | | CRANFORD | NJ | 07016 | |
| NICOLE KAWAGUCHI | 55 PAGE STREET | APT 316 | | | SAN FRANCISCO | CA | 94102 | |
| NICOLE POLIZZI | 9601 WILSHIRE BLVD 3RD FLOOR | | | | BEVERLY HILLS | CA | 90210 | |
| NICOLE POMERICO | 162 PARKCREST LANE | | | | DALLAS | GA | 30132 | |
| NIELSEN | 85 BROAD STREET | | | | NEW YORK | NY | 10004 | |
| NIELSEN IAG | 85 BROAD STREET | | | | NEW YORK | NY | 10004 | |
| NIKHIL SIVASANKARAN KUNNATH | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| NIRANJAN VIJAYAKUMAR | #489, 4TH B CROSS, 8TH MAIN | RPC LAYOUT, V'NAGAR, 2ND STAG3 | | | BANGALORE | | 560040 | INDIA |
| NISHAKUL PAEKHUN | 90/261 MOO 8, TAMBON BANG KRU | AMBHUR PRAPRADANG | | | SAMUTPRAKARN | | 10130 | THAILAND |
| NOOR MOHAMMED | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| NOPPHORN PITAKSERBPON | 22/72 MOO5, TAMBON THACHANG | AMPHUR MUANG CHANTHABURI | | | CHANTHABURI | | 22000 | THAILAND |
| NORM TYLER | 2-27 ALABAMA DR. | APT. 2 | | | STEPHENVILLE | NL | A2N 2X2 | CANADA |
| NORMA MATTHEWS | 3911 HARVEY ROAD | | | | ARDMORE | OK | 73401 | |
| NORRIS PENDER | 25 MILL STREET EXT | | | | NEWINGTON | CT | 06111 | |
| NORTH CAROLINA ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | P.O.BOX 629 | | | RALEIGH | NC | 27602-0629 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 501 N WILMINGTON ST. | | | | RALEIGH | NC | 27604 | |
| NORTH DAKOTA ATTORNEY GENERAL | STATE CAPITOL | 600 E. BOULEVARD AVE. | | | BISMARCK | ND | 58505-0040 | |
| NOVOROLL LLC | 2539 CLAY STREET #3 | | | | SAN FRANCISCO | CA | 94115 | |
| NUI MEDIA INC | 2111 WILSON BLVD SUITE 700 | | | | ARLINGTON | VA | 22201 | |
| NUTCHANANONT PALEEKUL | 288 SOI PATTANAKAN 52, SUANLUANG | SUANGLUANG | | | BANGKOK | | 10250 | THAILAND |
| NUTCHAPON NAMSUTTO | 51/383 SOI PHETKASEM 69, NONG KHAEM | NONG KHAEM | | | BANGKOK | | 10160 | THAILAND |
| NYSIF DISABILITY BENEFITS | PO BOX 5239 | | | | NEW YORK | NY | 10008 | |
| OATH (AOL) | 770 BROADWAY | | | | NEW YORK | NY | 10003 | |
| OCEAN RIDGE CAPITAL ADVISORS, LLC | 56 HARRISON ST., SUITE 203A | | | | NEW ROCHELLE | NY | 10801 | |
| ODELL TAYLOR | 112 N 2ND AVENUE | | | | WAUCHULA | FL | 33873 | |
| OHIO ATTORNEY GENERAL | STATE OFFICE TOWER | 30 E. BROAD ST. | | | COLUMBUS | OH | 43266-0410 | |
| OKLAHOMA ATTORNEY GENERAL | 313 NE 21ST STREET | | | | OKLAHOMA CITY | OK | 73105 | |
| OLE MEDIA MANAGEMENT LP. DBA JINGLE PUNKS | 11 PARK PLACE, SUITE 1400 | | | | NEW YORK | NY | 10007 | |
| OLEG (RE-HIRE) STOLYAR | ADDRESS UNAVAILABLE | | | | | | | |
| OLEG STOLYAR | 1870 16TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| OLIVIA JAKIEL | 22142 GOLD CANYON DR | | | | SANTA CLARITA | CA | 91390 | |
| OMNIVID AKA WHITESMOKE | 20 RAUL WALENBERG | | | | TEL AVIV | | 6971916 | ISRAEL |
| ONLY GOOD NEWS, LLC DBA HOOPLAHA | ADDRESS UNAVAILABLE | | | | | | | |
| OPENX | 888 EAST WALNUT STREET, 2ND FLOOR | | | | PASADENA | CA | 91101 | |
| OPTIMATIC | ADDRESS UNAVAILABLE | | | | | | | |
| OPTIMATIC MEDIA INC | 58 W 40TH STRRET 13TH FLOOR | | | | NEW YORK | NY | 10018 | |
| ORACLE | ADDRESS UNAVAILABLE | | | | | | | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ORACLE AMERICA INC. | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| OREGON ATTORNEY GENERAL | JUSTICE BUILDING | 1162 COURT ST., NE | | | SALEM | OR | 97301 | |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| OROGON | PINCAS ROZEN 72 ST | | | | TEL AVIV | | | ISRAEL |
| ORRICK INVESTMENTS 2006 LLC | ADDRESS UNAVAILABLE | | | | | | | |
| ORVILLE PEPPER | 2777 LOGAN AVE | #13206 | | | SAN DIEGO | CA | 92170 | |
| QUAT ENTERTAINMENT | ADDRESS UNAVAILABLE | | | | | | | |
| OUTBRAIN INC. | 39 W. 13TH STREET, 3RD FLOOR | | | | NEW YORK | NY | 10011 | |
| OWN LLC | 5700 WILSHIRE BLVD | SUITE 120 | | | LOS ANGELES | CA | 90036 | |
| P. JAYASHREE | ADDRESS UNAVAILABLE | | | | | | | |
| P. PRASHANT | ADDRESS UNAVAILABLE | | | | | | | |
| PADMARAJ VEERAMONY | 301, SREE SAI AKSHAYA ELITE | AMBALIPURA, HARLUR ROAD, OFF SARJAPUR | | | BANGALORE | | 560102 | INDIA |
| PAGERDUTY INC | 600 TOWNSEND STREET SUITE 200 | | | | SAN FRANCISCO | CA | 94103 | |
| PALAKORN VORAMONGKOL | 28/154 MOOBANHKLANGMUANG, CHOKCAI 4 RD. LADPRAO | LADPRAO | | | BANGKOK | | 10230 | THAILAND |
| PALIN MATWANGSANG | 74/155, SOI PHAHOLYOTHIN 1 | PHAHOLYOTHIN RD. | SAMSENNAI, PHAYATHAI | | BANGKOK | | 10400 | THAILAND |
| PAMELA NOLAN | ADDRESS UNAVAILABLE | | | | | | | |
| PAMELA TRAYLOR | 101 HENRY STREET | | | | FRANKFORT | KY | 40601 | |
| PANNATHORN NARKSOOK | 132/1 SUKHUMVIT ROAD, T. SI RACHA | A. SI RACHA | | | CHON BURI | | 20110 | THAILAND |
| PANYA WUTTIEAKANANT | 358, SOI PETCHKASEM90 | KWANG BANGKAENUA | KHET BANGKAE | | BANGKOK | | 10160 | THAILAND |
| PARAMOUNT PICTURES CORPORATION | 5555 MELROSE AVE | VALENTINO 239 | | | LOS ANGELES | CA | 90038 | |
| PARASHURAM SESHAPPA | #21, MOUNT JOY ROAD | SANJEEVINI NILAYA, HANUMANTH NAGAR | | | BANGALORE | | 19 | INDIA |
| PARIDA TANTIWASADAKRAN | 18/54 SOI VIBHAVADI 40, KWANG LADYAO | KHET CHATUCHAK | | | BANGKOK | | 10900 | THAILAND |
| PARTECH GROWTH FPCI | 200 CALIFORNIA STREET, #500, | | | | SAN FRANCISCO | CA | 94111 | |
| PARTECH INTERNATIONAL VENTURES V FPCI | ADDRESS UNAVAILABLE | | | | | | | |
| PARTECH INTERNATIONAL VENTURES V, L.P. | ADDRESS UNAVAILABLE | | | | | | | |
| PASCAL ASCHWANDEN | 6380 MONTEREY WAY | | | | DUBLIN | CA | 94568 | |
| PATAMAPORN NARKARACH | 159/89 VILLAGE NO.1 NONGKHAM, SRIRACHA | CHONBURI 20230 THAILAND | | | CHONBURI | | 20230 | THAILAND |
| PATBOKE JITTHAMMA | 108/283 MOO 14, T. BANG RAK PHATTHANA | A. BANG BUA THONG | | | NONTHABURI | | 11110 | THAILAND |
| PATIHARN LAORPANSKUL | ADDRESS UNAVAILABLE | | | | | | | |
| PATRICIA BROWN-BOWMAN | 489 E FORK LANE | | | | CRAWFORD | TN | 38554 | |
| PATRICIA DELEARY | ADDRESS UNAVAILABLE | | | | | | | |
| PATRICIA GODLEY | ADDRESS UNAVAILABLE | | | | | | | |
| PATRICIA JOHNS | 1226 AMBROSE RUCKER RD | | | | MONROE | VA | 24574 | |
| PATRICIA ROBERTS | 1310 PORTLOCK RD | | | | CHESAPEAKE | VA | 23324 | |
| PATRICIA WOODCOCK | ADDRESS UNAVAILABLE | | | | | | | |
| PATRICK BANYANYE | 114 PLEASANT STREET | | | | PROVIDENCE | RI | 02906 | |
| PATRICK CALLAHAN | 66 SAINT NICHOLAS | #3F | | | NEW YORK | | 10026 | |
| PATTAMA ORKOLKU | 6, SOI SUKSAWAT 25/2 | PANGPAKOK | RATBURANA | | BANGKOK | | 10140 | THAILAND |
| PATTI BARNARD STOLLER | 3557 N POPLAR AVE | | | | INGLESIDE | IL | 60041 | |
| PAUL COVINGTON | 546 H W MCPHERSON RD | | | | LEWISBURG | KY | 42256 | |
| PAUL DEVLIN | 107 MARGARET ROAD | | | | EAST TAUNTON | MA | 02718 | |
| PAUL IBARRA | 19816 JOHN DRIVE | | | | CASTRO VALLEY | CA | 94546 | |
| PAUL KING | 5322 E. LINDA VISTA | | | | HEREFORD | AZ | 85615 | |
| PAUL LATOUR | 515-1285 LAKESHORE RD E | | | | MISSISSAUNGA | ON | L5E1G4 | CANADA |
| PAUL MORRIS | ADDRESS UNAVAILABLE | | | | | | | |
| PAUL MORRIS | 25-98 36 STREET | 5C | | | ASTORIA | NY | 11103 | |
| PAUL RYDZAK | 1112 MCGOVERN RD. | | | | HOUSTON | PA | 15342 | |
| PAULA CORBRIDGE | 23 PARK STREET | | | | FRYEBURG | ME | 04037 | |
| PAULA KANTOR | 35 CLEVELAND TERRACE | | | | WEST ORANGE | NJ | 07052 | |
| PAULA KIRKPATRICK | 305 GLENN ST. | | | | CRESCENT CITY | CA | 95531 | |
| PAVAN H N | #8A2, DEVARA CHIKKANA HALLI | K S R LAYOUT, BILEKAHALLI POST | | | BANGALORE | | 560076 | INDIA |
| PEDRO ESTEVEZ | 265 CHERRY STREET APT 19E | | | | NEW YORK | NY | 10002 | |
| PEGGY WAGGONER | 400 N. MILL ST | #11 | | | CRESWELL | OR | 97426 | |
| PEIWEN YAO | 55 WEST 5TH AVE. | APT. #14C | | | SAN MATEO | CA | 94402 | |
| PENNSYLVANIA ATTORNEY GENERAL | 1600 STRAWBERRY SQUARE | | | | HARRISBURG | PA | 17120 | |
| PERKINS COIE LLP | PO BOX 24643 | | | | SEATTLE | WA | 98124 | |
| PERRY F KOONTZ | 453 37TH STREET | | | | SPRINGFIELD | OR | 97478 | |
| PERRY FAMILY TRUST | ADDRESS UNAVAILABLE | | | | | | | |
| PETER CHMIELNITSKY | 288 WATERBURY CRESENT | | | | PORT PERRY | ON | L9L1S5 | CANADA |
| PETER DICKINSON | 128 CASTLE ROW | | | | LAFAYETTE | LA | 70506 | |
| PETER GEIGER | 306 EAST 119TH ST # 1 | | | | NEW YORK | NY | 10035 | |
| PETER LANDHEHR | 1400 SAN CARLOS AVE. | APT 2B | | | SAN CARLOS | CA | 94070 | |
| PETER LOUIS | ADDRESS UNAVAILABLE | | | | | | | |
| PETER WITTKE | 613 HILLSBORO DR. | | | | SILVER SPRING | MD | 20902 | |
| PHIL HOLL | 621 TAYLOR ST | #23 | | | SAN FRANCISCO | CA | 94102 | |
| PHILIP REITANO | 8207 CANGA AVE | #36 | | | AUSTIN | TX | 78724 | |
| PHILIP STEPHENS | 1461 TREAT BLVD APT #718 | | | | WALNUT CREEK | CA | 94597 | |
| PHONGSAKORN PHROMSAENG | 52 THESABAN 2 ROAD, THANGKWIAN | KLAENG DISTRICT | | | RAYONG | | 21110 | THAILAND |
| PHONGSATHORN EAKAMONGUL | 197 CHAREON KRUNG ROAD, YANNAWA | SATHORN | | | BANGKOK | | 10120 | THAILAND |
| PHURIPAT PETDEE | 22/1 SOI CHAENG SANIT 4, CHAENG SANIT ROAD | T. NAI MUEANG | A. MUEANG UBON RATCHATHANI | | UBON RATCHATHANI | | 34000 | THAILAND |
| PHYLLIS BASS | 2401 READING RD | APT 418 | | | CINCINNATI | OH | 45202 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PICHAYA LUMYONG | 300/138, SOI CHALERMKRUNG 2 | KWANG LAMPLATEAW | KHET LADKRABANG | | BANGKOK | | 10520 | THAILAND |
| PICHAYA SRIWONGTHAI | 4 SOI MUBAN BOONSUNG, LAD YAO | CHATUCHAK | | | BANGKOK | | 10900 | THAILAND |
| PINGER, INC | 97 S. 2ND STREET, SUITE 210 | | | | SAN JOSE | CA | 95113 | |
| PINSUDA SINGCHAI | 40/226 MA CHAROEN ROAD, NONG KHAEM | NONG KHAEM | | | BANGKOK | | 10160 | THAILAND |
| PIRANON NAWAKULPUN | 8/1085, MOO2 | TAMBON NAKONSAWANOAD | AMPHUR MUANG | | NAKONSAWAN | | 60000 | THAILAND |
| PIXALATE INC | 12655 JEFFERSON BLVD | 4TH FLOOR | | | LOS ANGELES | CA | 90066 | |
| PKF TAX AND CONSULTING SERVICES (THAILAND) LTD. | 98 NORTH SATHORN ROAD, UNIT 2812, 28TH FLOOR | SILOM | | | BANGRAK | BANGKOK | 10500 | THAILAND |
| PLACED, LLC | 2025 1ST AVENUE, 4TH FLOOR | | | | SEATTLE | WA | 98121 | |
| PLANT OPTIONS | 1214 RHUS STREET | | | | SAN MATEO | CA | 94402 | |
| PLANT OPTIONS - AARON BUTCHER | 1220 RUBY STREET | | | | REDWOOD CITY | CA | 94061 | |
| PLAYBUZZ LTD | 3 ALUF KALMAN MAGEN STREET | | | | TEL AVIV | ISRAEL | 6107075 | |
| PLAYDEMIC LIMITED | KINGS COURT, 2ND FLOOR | WATER LANE | | | WILMSLOW | | SK9 5AR | UNITED KINGDOM |
| PLAYSTUDIOS | 10300 WEST CHARLESTON | SUITE 13272 | | | LAS VEGAS | NV | 89135 | |
| PLAYTIKA | MENACHEM BEGIN 23, 28THFLOOR | | | | TEL AVIV | | 66183 | ISRAEL |
| PLEXIOUS, LLC | 224 E. OLIVE AVE STE 304 | | | | BURBANK | CA | 91502 | |
| POB CHAMAMAHATTANA | 86 SOI CHARANSANITWONG 71, BANG PHLAT | BANG PHLAT | | | BANGKOK | | 10700 | THAILAND |
| POLAR MOBILE GROUP INC. | 156 FRONT STREET WEST SUITE 610 | | | | TORONTO | ON | M5J 2L6 | CANADA |
| POLYMORPH | 300 BROADWAY | SUITE 12 | | | SAN FRANCISCO | CA | 94133 | |
| PONGSAKORN RUADSONG | 704/7 SOI MUBAN PHLAI RATTANA, SAI MAI | SAI MAI | | | BANGKOK | | 10220 | THAILAND |
| PONGSAPORN PHUMDORKMAI | 252/11 SOI RAMKHAMHAENG 112, SAPHANSOONG | SAPHANSOONG | | | BANGKOK | | 10240 | THAILAND |
| PONGSIRI CHUSUTTINONCHAI | 10/70 SOI PRACHACUEN 1, PRACHACHUEN RD. | BANGSUE | | | BANGKOK | | 10800 | THAILAND |
| POR SUVAPHROM | ADDRESS UNAVAILABLE | | | | | | | |
| POSITIVE MOBILE | 32 MASKIT ST | | | | HERTZLIYA | | | ISRAEL |
| POSTUP DIGITAL LLC | 3305 STACK AVENUE | STE 300 | | | AUSTIN | TX | 78757 | |
| POTENZA CAPITAL, LP | ADDRESS UNAVAILABLE | | | | | | | |
| POWERINBOX | ADDRESS UNAVAILABLE | | | | | | | |
| PR NEWSWIRE ASSOCIATION, LLC | 350 HUDSON STREET, SUITE 300 | | | | NEW YORK | NY | 10014 | |
| PRABHU P | ADDRESS UNAVAILABLE | | | | | | | |
| PRABHU PARAMASIVAM | 36-37, STINIVASA NILAYA | 1ST CROSS NANDHISHVARA MAIN ROAD, GARVEBHAVIPALAYA | | | BANGALORE | | 560068 | INDIA |
| PRAKASH M NELUVAGI | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| PRAKASH SERVICES | ADDRESS UNAVAILABLE | | | | BANGALORE | | 560025 | INDIA |
| PRAKASH VENKTA MOGER | B/D, CHALLAJJI MANE, MOGERKERI, BELKE | | | | UTTARA KANNADA | | 581320 | INDIA |
| PRAKRUTHI | ADDRESS UNAVAILABLE | | | | | | | |
| PRASAD RAMACHANDRA | #19, KATHA, #677, SEETHAMMA ROAD | VENKATESHAPPA LAYOUT | KULAPPA CIRCLE, KAMANAHALLI MAIN ROAD | | BANGALORE | | 43 | INDIA |
| PRASANTA SAHOO | ADDRESS UNAVAILABLE | | | | BANGALORE | | | INDIA |
| PRASHANT PUTHUKKUDI | 1595/A, 27TH CROSS, 30TH MAIN ROAD | BANASHANKARI 2ND STAGE | | | BANGALORE | | 560070 | INDIA |
| PRAVEEN YADHAV | NO 152, 1ST A CROSS | CENTRAL EXCISE LAYOUT, VIJAYANAGAR | | | BANGALORE | | 560040 | INDIA |
| PRAVINKUMAR SINGH | #202, SHIVA GOWRI ENCLAVE | OPP NYDHYLE APARTMENT, GOTTIGERE POST, BG ROAD | | | BANGALORE | | 83 | INDIA |
| PREEJARUMON KAEWMANEE | 8 SOI INTAMARA 1, SUTTHISAN VINITCHAI ROAD | SAM SEN NAI | PHAYA THAI | | BANGKOK | | 10400 | THAILAND |
| PREETHAM KUMAR HANUMANTHSHETTY | 991, IST B MAIN ROAD | 9TH BLOCK, 2ND STAGE, NAGARBHAVI | | | BANGALORE | | 17 | INDIA |
| PRESTIGE PROPERTY MANAGEMENT & SERVICES | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| PRITHVIRAJ NEELESH | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| PRIYANKA DAS | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| PUGHALENTHI P | ADDRESS UNAVAILABLE | | | | | | | |
| PUGHALENTHI PANDIYAN | 81T, GANDHI NAGAR, 1ST CROSS STREET, DHARMAPURI | | | | TAMILNADU | | 636701 | INDIA |
| PULLARAO VENKATA M | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| PULLARAO. M.V | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| PULSEPOINT | 360 MADISON AVENUE, 14TH FLOOR | | | | NEW YORK | NY | 10017 | |
| PUNEET MEHROTRA | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| PUNNAVAT JONGPANICHKULTORN | 63/917 SOI RATPATTANA 5, SAPHAN SUNG | SAPHAN SUNG | | | BANGKOK | | 10240 | THAILAND |
| PURNA ASHIQ | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| PURPLE CLOVER | ADDRESS UNAVAILABLE | | | | | | | |
| Q1 MEDIA-PUB | ADDRESS UNAVAILABLE | | | | | | | |
| QUADRA MEDIA LLC | 12 WEST 27TH STREET, 10TH FLOOR | | | | NEW YORK | NY | 10001 | |
| QUERICA TV A.K.A ERICA LASAN | 5E TERRACE DR. | | | | CHATHAM | NJ | 07928 | |
| QUICKBOOKS-INTUIT | ADDRESS UNAVAILABLE | | | | | | | |
| RACHEL GARIEPY | 12305 WASHINGTON PLACE | APT A | | | LOS ANGELES | CA | 90066 | |
| RACHEL SWALIN | 2356 28TH STREET | 1 | | | ASTORIA | NY | 11105 | |
| RACHOTHAI SUTTHIWONG | ADDRESS UNAVAILABLE | | | | | | | |
| RACKSPACE US, INC. | PO BOX 730759 | | | | DALLAS | TX | 75373-0759 | |
| RADIUS GLOBAL EXPERTS | DEPT LA 23551 | | | | PASADENA | CA | 91185 | |
| RADOSLAV V STEFANOV | 5434 JACOBS FIELD ST | | | | LAS VEGAS | NV | 89148 | |
| RAGHAVENDRA KRISHNACHAR | # 147/8, 8TH CROSS, 4TH MAIN, N R COLONY | | | | BANGALORE | | 560019 | INDIA |
| RAGHU RAMAMURTHY | #398, PRANAVA, 21ST MAIN ROAD, AGS LAYOUT | | | | BANGALORE | | 56001 | INDIA |
| RAGHUNADHA GIDDA | #5005, NANDI DEEPA APTS | NEAR MEENAKSHI TEMPLE, OFF BANNERGHATTA ROAD | | | BANGALORE | | 560076 | INDIA |
| RAJ NAYAN | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| RAJEEV JONNALAGADDA | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| RAJESH KUMAR | ROOM NO.12, DEEPTHI NILAYA, 3RD CROSS | ANNASANDRA PALYA, HAL MAIN POST | | | BANGALORE | | 560017 | INDIA |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAJSHEKHAR GHOSH | 9/29, VIJAYANAGAR SCHEME 54 | | | | INDORE | MP | 452010 | INDIA |
| RALPH BEAN | 7624 SW 9TH PL | | | | GAINESVILLE | FL | 32607 | |
| RALPH DIETRICH | 904 PARK ROAD | | | | BLANDON | PA | 19510 | |
| RALPH RAFFIO | 6 GATELEDGE DRIVE | | | | CAPE ELIZABETH | ME | 04107 | |
| RAMA SARMA K.G | ADDRESS UNAVAILABLE | | | | | | | |
| RAMA SARMA MURTY | ADDRESS UNAVAILABLE | | | | | | | |
| RAMCHAND ASUDOMAL | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| RAMYA BHASKAR | # 203, VIKAR RESIDENCY, CHIKKALSANDA MAIN ROAD | | | | BANGALORE | | 61 | INDIA |
| RANDY CHAPMAN | 1117 CASE ST. | | | | CENTRALIA | IL | 62801 | |
| RANDY ROTH | 102 WHITNEY ROAD | | | | SHORT HILLS | NJ | 07078 | |
| RANJITA FUMICH | 250 ASHLAND PLACE | APT 37N | | | BROOKLYN | NY | 11217 | |
| RANKER, INC. | 6420 WILSHIRE BLVD #500 | | | | LOS ANGELES | CA | 90048 | |
| RAPASLADA FARKRAJANG | 56 SOI SRIPICHAI, KWANG BANGSUE | KHET BANGSUE | | | BANGKOK | | 10800 | THAILAND |
| RAVEN SYMONE | ADDRESS UNAVAILABLE | | | | | | | |
| RAVI KIRAN POLIMERA | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| RAVI MRUTHYUNJAYA | ADDRESS UNAVAILABLE | | | | | | | |
| RAVIKUMAR MARIAPPAN | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| RAVINDRA DIXIT | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| RAY CASEY | PO BOX 3573 | | | | MIDWAY | KY | 40347 | |
| RAY GUO | PO BOX 700052 | | | | SAN JOSE | CA | 95170 | |
| RAY HANDY | 2525 DATE ST. APT. 1801 | | | | HONOLULU | HI | 96826 | |
| RAYMOND CHAN | ADDRESS UNAVAILABLE | | | | | | | |
| RAYMOND CHIAPUZIO | 240 BRAE BURN DR | | | | EUGENE | OR | 97405 | |
| RAYMOND WON | 19 CAMINO ALTO | | | | MILLBRAE | CA | 94030 | |
| REAL MARKET INVESTORS INC | ADDRESS UNAVAILABLE | | | | | | | |
| REBECCA KING | 102 E. HOUSTON ST. APT 211 | | | | CLOVERPORT | KY | 40111 | |
| REBECCA L BRACKEN A.K.A BECKY BRACKEN | 13425 S 41ST STREET | | | | PHOENIX | AZ | 85044 | |
| RED ADMIRAL INC. | F/S/O VANESSA HUDGENS | | | | | | | |
| RED BLUE MEDIA | 8216 LANKERSHIM BLVD. UNIT 12 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| REGINA LEATHERS | 5128 BONNEY ROAD | | | | VIRGINIA BEACH | VA | 23462 | |
| RELIC AGENCY INC. | 620 NEWPORT CENTER DR. #1100 | | | | NEWPORT BEACH | CA | 92660 | |
| REMBRANDT PARTNERS IV, L.P. | 600 MONTGOMERY ST. | | | | SAN FRANCISCO | CA | 94111 | |
| REMBRANDT VENTURE PARTNERS FUND THREE L.P. | 600 MONTGOMERY ST. | | | | SAN FRANCISCO | CA | 94111 | |
| RENAISSANCE 2.0 MEDIA | 1900 S. NORFOLK ST. SUITE 219 | | | | SAN MATEO | CA | 94403 | |
| RENATO CORTES | 142 SUMATRA LANE | | | | SAN DIEGO | CA | 92114 | |
| RENATUS MEDIA | 1906 EL CAMINO REAL, STE 201 | | | | MENLO PARK | CA | 94027 | |
| RENJITHLAL RAVI | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| RENTACRATE | PO BOX 32194 | | | | NEW YORK | NY | 10087 | |
| RESHMI SADASHIV | 701, MALAPRABHA, A2, NGV, KORAMANGALA | | | | BANGALORE | | 47 | INDIA |
| REVTOP | ADDRESS UNAVAILABLE | | | | | | | |
| RHEBUS INC. | 824 TERESITA BLVD | | | | SAN FRANCISCO | CA | 94127 | |
| RHEBUS, INC. | 101 CORTES AVENUE | | | | SAN FRANCISCO | CA | 94116 | |
| RHIANNON DOURADO | 7746 HENEFER AVE | | | | LOS ANGELES | CA | 90045 | |
| RHIANNON M DOURADO | 7746 HENEFER AVE | | | | LOS ANGELES | CA | 90045 | |
| RHODE ISLAND ATTORNEY GENERAL | 150 S. MAIN ST. | | | | PROVIDENCE | RI | 02903 | |
| RHONDA CAREY | 700 WILLAPA FOURTH ST | | | | RAYMOND | WA | 98577 | |
| RHONDA CROWE | 901 BEAVER RIDGE RD | | | | OTISCO | IN | 47163 | |
| RHONDA H ANDERSON | 18926 E. IDA DRIVE | | | | AURORA | CO | 80015 | |
| RHYTHM ONE LLC | 251 KEARNY ST 2ND FLOOR | | | | SAN FRANCISCO | CA | 94108 | |
| RHYTHMONE | 251 KEARNY STREET, 2ND FLOOR | | | | SAN FRANCISCO | CA | 94108 | |
| RICH PAPASSO | 4141 121ST AVE | | | | ORTONVILLE | MN | 56278 | |
| RICHARD BAYARD | 40637 LELA MAY AVE | | | | HEMET | CA | 92544 | |
| RICHARD GILBERT | 229 CHRYSTIE STREET APT 401 | | | | NEW YORK | NY | 10002 | |
| RICHARD HAMS | 239 WESTVIEW DR. OTIS OREGON 97368 | | | | OTIS | OR | 97368 | |
| RICK KATSUYAMA | 1142 E PLYMOUTH ST | | | | GLENDORA | CA | 91740 | |
| RICK MORAN | 1440 AIKEN ST. | | | | STAUNTON | VA | 24401 | |
| RICK REINSCHMIDT | 3764 GLENFELLZ BLVD | | | | LOS ANGELES | CA | 90039 | |
| RICKY SHUM | ADDRESS UNAVAILABLE | | | | | | | |
| RINRADA MEESOMBRUTNGAM | 99/82 MOO 3, BANG KHUN THIAN | CHOM THONG | | | BANGKOK | | 10150 | THAILAND |
| RISA KERSLAKE | ADDRESS UNAVAILABLE | | | | | | | |
| RISHABH KATTI | 28, 6TH CROSS, VAS LAYOUT, SANJAYNAGAR | | | | BANGALORE | | 560094 | INDIA |
| RISHIKESH DAMODAR | G 201 | MANTRI TRANQUIL APARTMENTS, GUBALALA | | | BANGALORE | | 560061 | INDIA |
| RIZALINO JIMENEZ | #153-8600 LANSDOWNE ROAD | | | | RICHMOND | BC | V6X3L6 | CANADA |
| ROB WEISS | ADDRESS UNAVAILABLE | | | | | | | |
| ROBBIN BOGAN | 398 BOWMAN HILL RD | | | | CLEARFIELD | PA | 16830 | |
| ROBERT A FREEDMAN | 5510 5TH NW | | | | TILLAMOOK | OR | 97141 | |
| ROBERT BARNARD | 5540 S CHESTNUT TERRACE | | | | LECANTO | FL | 34461 | |
| ROBERT BRAY | PO BOX482 | | | | SILVER SPRINGS | NV | 89429 | |
| ROBERT E. JOHNSON | 143 ANDERSON ROAD | | | | BROCKPORT | PA | 15823 | |
| ROBERT GARLAND | 6239 SUMMER POND DR APT C | | | | CENTREVILLE | VA | 20121 | |
| ROBERT GLENN | 8601 N. 31 DRIVE | | | | PHOENIX | AZ | 85051 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ROBERT HALF COMPANY - ACCOUNTEMPS | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HALF MANAGEMENT RESOURCES | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HELMAN | 1100 FRANCISCO STREET | | | | BERKELEY | CA | 94702 | |
| ROBERT LEIZEAR | 1804 REGENTS PARK ROAD | | | | CROFTON | MD | 21114 | |
| ROBERT LEVEN | 61 LAWN AVE | | | | WEST ISLIP | NY | 11795 | |
| ROBERT MANNIX | PO BOX 196 | | | | SAYLORSBURG | PA | 18353 | |
| ROBERT PATCHER | 1208 CHAMA ST. NE | | | | ALBUQUERQUE | NM | 87110 | |
| ROBERT QUATTRIONE JR | 2136 SILHOUETTE ST | | | | EUGENE | OR | 97402 | |
| ROBERT RESPOLI | 1001 SILVER LAKE DR. | | | | LAS VEGAS | NV | 89108 | |
| ROBERT RUGGLES | 44 FINLEYS TRAILER PARK | | | | LONDON | KY | 40741 | |
| ROBERT SCROGGS | 117 POPLAR ST | | | | CREVE COEUR | IL | 61610 | |
| ROBERT STRONG | 1319 DEDPINA DRIVE | | | | UKIAH | CA | 95482 | |
| ROBERT SUGUITAN | 712 ANTIQUITY DRIVE | | | | FAIRFIELD | CA | 94534 | |
| ROBERT VOISSBURG | 1112 BELLRENG DR | | | | WAKE FOREST | NC | 27587 | |
| ROBERT WLASCHIN | 3542 MACINTOSH ST. | | | | SANTA CLARA | CA | 95054 | |
| ROBIN MEYER | 2646 49TH AVE SW | | | | SEATTLE | WA | 98116 | |
| ROBIN SIERRA | 5322 E LINDA VISTA | | | | HEREFORD | AZ | 85615 | |
| ROCKYOU INDIA PVT LTD. | 17/2 SHANTHALA NAGAR | RICHMOND TOWN, BENGALURU | | | KARNATAKA | | 560025 | INDIA |
| ROCO MEDIA AKA ROAMER LLC | 621 KALAMATH STREET SUITE 105 | | | | DENVER | CO | 80204 | |
| RODNEY TAYLOR | 10 COACHSIDE COURT | | | | MONROE | OH | 45050 | |
| ROGER CRIST | 736 29TH AVE. | | | | SAN FRANCISCO | CA | 94121 | |
| ROGER FELTENZ | 318 WILMAC ST | | | | DWIGHT | IL | 60420 | |
| ROGER JOHNSON | 34892 ASTER LN | | | | DEER ISLAND | OR | 97054 | |
| ROLLTOWER STUDIOS, INC. | 201 GALER ST. #350 | | | | SEATTLE | WA | 98109 | |
| ROMER DEBBAS LLP | 275 MADISON AVENUE SUITE 801 | | | | NEW YORK | NY | 10016 | |
| ROMIE CHAUDHARI, TRUSTEE OF THE ASYLUM REVOCABLE TRUST U/A DATED 7/20/2012 | ADDRESS UNAVAILABLE | | | | | | | |
| RON AND SANDY UNDERWOOD TTEE | ADDRESS UNAVAILABLE | | | | | | | |
| RON CONWAY | ADDRESS UNAVAILABLE | | | | | | | |
| RON NORBERG | 203 - 350 SOUTH ISLAND HIGHWAY | | | | CAMPBELL RIVER | BC | V9W 1A5 | CANADA |
| RONALD GAYLE CONWAY AS TRUSTEES OF THE CONWAY FAMILY TRUST DAT | ADDRESS UNAVAILABLE | | | | | | | |
| RONALD ROBINSON | 105 PARKER STREET | | | | PITTSBURGH | PA | 15223 | |
| RONALD SHERWIN | 35241 S BORDER | | | | THOUSAND PALMS | CA | 92276 | |
| RONALD WAN | 2165 AGNEW RD | | | | SANTA CLARA | CA | 95054 | |
| RONDA KERR | 401 W WALNUT ST | | | | TITUSVILLE | PA | 16354 | |
| RONNIE KOENIG | 74 GROVER AVENUE | | | | PRINCETON | NJ | 08540 | |
| ROSALYNN TOBIN | ADDRESS UNAVAILABLE | | | | | | | |
| ROXANA SOTO | 6353 HARVARD LN | | | | HIGHLANDS RANCH | CO | 80130 | |
| ROXOT LLC | 41 MADISON AVENUE 31ST FLOOR | | | | NEW YORK | NY | 10010 | |
| ROY AND JUDI KAUFMAN LIVING TRUST | ADDRESS UNAVAILABLE | | | | | | | |
| RR DONNELLEY | PO BOX 932721 | | | | CLEVELAND | OH | 44193 | |
| RUBICON | 12181 BUFF CREEK DRIVE | | | | LOS ANGELES | CA | 90094 | |
| RUBY MOON ASSOCIATES | ADDRESS UNAVAILABLE | | | | | | | |
| RUSSELL PORTH | 668 CEDAR DRIVE | | | | LIVERMORE | CA | 94551 | |
| RUTH EVALINE | ADDRESS UNAVAILABLE | | | | | | | |
| RUTH LAURIE | 510-50 MICHENER RD | | | | CHATHAM | ON | N7L 4T2 | CANADA |
| RUTH TUMINELLO | 2845 ALKAY DRIVE | | | | SHREVEPORT | LA | 71118 | |
| RUTSO (RE-HIRE) LUOHSU | ADDRESS UNAVAILABLE | | | | | | | |
| RUTSO LUOHSU | 5851 WINGED FOOT DRIVE | | | | GILROY | CA | 95020 | |
| RVP FUND THREE ENTREPRENEURS FUND, L.P. | 600 MONTGOMERY ST. | | | | SAN FRANCISCO | CA | 94111 | |
| RVP OPPORTUNITIES FUND II, L.P. | 600 MONTGOMERY ST. | | | | SAN FRANCISCO | CA | 94111 | |
| RYAN DENNEY | 37640 MURIETTA TERRACE | | | | FREMONT | CA | 94536 | |
| RYAN KIRKMAN | ADDRESS UNAVAILABLE | | | | | | | |
| RYAN SCHIMMEL | 383 NORTH FAIRWAY AVE. | | | | SUNNYVALE | CA | 94085 | |
| RYAN VIETS | 23 FRANKLIN LN | | | | WHITE HAVEN | PA | 18661 | |
| RYAN YOUNG | 1700 HARVEY STREET | | | | AUSTIN | TX | 78702 | |
| S G M ELECTRICALS | ADDRESS UNAVAILABLE | | | | | | | |
| S T KAIRUL AYSHA | ADDRESS UNAVAILABLE | | | | BANGALORE | | 560025 | INDIA |
| SABAA REHMANI | ADDRESS UNAVAILABLE | | | | | | | |
| SADANAND GANESHAN | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| SADHANA DARUVURI | 115 WEST 104TH STREET | 35 | | | NEW YORK | NY | 10025 | |
| SAHAWAD LELASANGAWONG | 52 SOI KRUNG THON BURI 4, KRUNG THON BURI ROAD | BANG LAMPHU | KHLONG SAN | | BANGKOK | | 10600 | THAILAND |
| SAIREKI GLOBAL | ADDRESS UNAVAILABLE | | | | | | | |
| SAKSIT KHAMLERT | 823 SOI CHARANSANITWONG 83, BANG AOR | BANG PLAD | | | BANGKOK | | 10700 | THAILAND |
| SALEM MEDIA | 4880 SANTA ROSA ROAD | | | | CAMARILLO | CA | 93012 | |
| SALEM WEB NETWORK | ADDRESS UNAVAILABLE | | | | | | | |
| SAM COHEN | 76 DOYLE STREET | | | | LONG BEACH | NY | 11561 | |
| SAMANTHA J SUTTON A.K.A SAM SUTTON | 65 ELMWOOD PARK DR. APT 25 | | | | STATEN ISLAND | NY | 10314 | |
| SAMANTHA JO | 14091 REED AVE | | | | SAN LEANDRO | CA | 94578 | |
| SAMANTHA SUNG | 399 FREMONT STREET | APT 420 | | | SAN FRANCISCO | CA | 94105 | |
| SAN DIEGO ZOO GLOBAL | PO BOX 120551 | | | | SAN DIEGO | CA | 92112-0551 | |

Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SANCHAI KHAMMAHA | 132, SOI TIWANON25 | TAHSAI | AMPHUR MUANG | | NONTHABURI | | 11000 | THAILAND |
| SANDEEP B K | ADDRESS UNAVAILABLE | | | | | | | |
| SANDEEP KEMPAIAH | SRI LAKSHMI VENKATESHWARA NILAYA | #34, 2ND CROSS, 4TH MAIN, HOYSALA ROAD | RAGHAVANAGAR, NEW TIMBER YARD LAYOUT | | BANGALORE | | 560026 | INDIA |
| SANDESH MURUGENDRA | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| SANDI SAYAMA | ADDRESS UNAVAILABLE | | | | | | | |
| SANDRA MCBRIDE | PO BOX 290 | | | | BEACH CITY | OH | 44608 | |
| SANDRA PLANERT | 2477 SOLSTICE LANE | | | | GRAND JUNCTION | CO | 81505 | |
| SANDRA ROTH | 3062 REDWOOD DR | | | | MARINA | CA | 93933 | |
| SANDRA SLY | 9434 COREY DRIVE | | | | MANASSAS | VA | 20110 | |
| SANDRA WALTERS | 760 DEXTER RD | | | | ROANOKE | VA | 24019 | |
| SANDY DIEP | ADDRESS UNAVAILABLE | | | | | | | |
| SANDY HELMAN | 244 GARFIELD STREET | | | | WAYNESBORO | PA | 17268 | |
| SANGEETHA RANGASWAMY | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| SANJOY ALEXANDER | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| SANJU YADAV | # 5A-12/29-S-O, PARASHURAMPUR | PS-SARANATH | | | THE VARNASI | | 221007 | INDIA |
| SANKET SARKAR | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| SANTHOSH K | ADDRESS UNAVAILABLE | | | | | | | |
| SANTHOSH KALUTHODI | NO.102, 3RD B CROSS, BALAJI LAYOUT, BABUSAPALYA | | | | BANGALORE | | 560043 | INDIA |
| SANTI LIKITMONGKOLSAKUL | 85/307, SOI PRACHAUTHI 79 | TOONGKARU | TOONGKARU | | BANGKOK | | 10140 | THAILAND |
| SANTOSH CHANDRASEKHAR | # 1428, AAYUSHI #46TH CROSS, 41ST MAIN, 6TH STAGE | 7TH BLOCK, VIDYAPEETA POST, BANASHANKARI | | | BANGALORE | | 60 | INDIA |
| SANTOSHLAL SHARMA | #3, 2ND FLOOR, 38TH MAIN, OPP JJ APARTMENT | ROSE GARDEN, JP NAGAR, 6TH PHASE | | | BANGALORE | | 78 | INDIA |
| SAOWALAK LIOWSARUNYOO | ADDRESS UNAVAILABLE | | | | | | | |
| SAPNIL PRADHAN | 38 REDDY BUILDING, NYATHAPPA LAYOUT, AREKERE | | | | BANGALORE | | | INDIA |
| SARA MCPHERSON | 310 TOWNSEND STREET | #406 | | | SAN FRANCISCO | CA | 94107 | |
| SARA TALMADGE | 1746 ROSE STREET | | | | JUNCTION CITY | OR | 97448 | |
| SARA WEINHEIMER | ADDRESS UNAVAILABLE | | | | | | | |
| SARAH MARTURANO | 4040 SANTI RD | | | | IRON | CM | 55751 | |
| SARAH MCKAGUE | 273 MACARUTHUR BLVD. | APT 305 | | | OAKLAND | CA | 94610 | |
| SARAH MCPHERSON | PO BOX 504 | | | | DECATURVILLE | TN | 38329 | |
| SARANYA PROMJIT | 73/427 MOO 10, T. SAI NOI | A. SAI NOI | | | NONTHABURI | | 11150 | THAILAND |
| SARAT LIMPRAYOON | 46/4 MOO 8, SUTEP | MUANG CHIANGMAI | | | CHIANGMAI | | 50200 | THAILAND |
| SARAVANAN SANKAR | 5/6, 4TH STREET, ARUNACHALAM NAGAR | KARAMBAKKAM, PORUR | | | CHENNAI | | 600116 | INDIA |
| SARAWUT DIDRY | 15/2 MUEN - NGERN ROAD, T. PA TONG | A. KATHU | | | PHUKET | | 83150 | THAILAND |
| SARIS PUNKASEM | 59/4, MOO3 | TAMBON KRATUMLOM | AMPHUR SAMPRAN | | NAKORNPATHOM | | 73220 | THAILAND |
| SARL WEB-CREATION | ADDRESS UNAVAILABLE | | | | | | | |
| SATHEESHKUMAR SEENIVASAN | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| SATHISHKUMAR SEKAR | #7, SUMITRA DEVI NIVAS, ICE FACTORY ROAD | OPP.SUNRISE FACTORY, GARBHAVAPALYYA | | | BANGALORE | | | INDIA |
| SATISH KUMAR LAKAVATH | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| SATURATION FILMS LLC | 330 WASHINGTON STREET, | PMB 212 | | | HOBOKEN | NJ | 07030 | |
| SAVILLS STUDLEY | ADDRESS UNAVAILABLE | | | | | | | |
| SAVILLS STUDLEY INC. | 150 CALIFORNIA STREET, 14TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| SB ASIA PACIFIC INVESTMENTS LIMITED | ADDRESS UNAVAILABLE | | | | | | | |
| SB SWEDEN AKTIEBOLAG | ADDRESS UNAVAILABLE | | | | | | | |
| SBBM CORPORATION | ADDRESS UNAVAILABLE | | | | | | | |
| SCIENCE MEDIA, LLC | ADDRESS UNAVAILABLE | | | | | | | |
| SCIENTIA | 11180 SUNRISE VALLEY DR | #220 | | | RESTON | VA | 20191 | |
| SCOPELY INC. | 3530 HAYDEN AVE. SUITE A | | | | CULVER CITY | CA | 90232 | |
| SCOPLEY | 2875 MICHELLE DRIVE | SUITE 100 | | | IRVINE | CA | 92606 | |
| SCOTT GRONQUIST | 107 UNIVERSITY CIR | | | | PUEBLO | CO | 81005 | |
| SCOTT HUNGERFORD | 629 SE MONTGOMERY STREET | | | | ALBANY | OR | 97321 | |
| SCOTT INGLIS | 5321 MILES AVE. | APT. B | | | OAKLAND | CA | 94618 | |
| SCOTT MCCLELLAN | 5602 SE BELMONT STREET | | | | PORTLAND | OR | 97215 | |
| SCOTT MOLTZAN | 3205 4TH AVENUE | | | | GREAT FALLS | MT | 59401 | |
| SCOTT VANPELT | 4619 BRANDENBURG RD | | | | LEITCHFIELD | KY | 42754 | |
| SCOTT WADDLE | 166 INGALLS RD | | | | PITTSFIELD | NH | 03263 | |
| SEAN CRAWFORD | 824 TERESITA BLVD. | | | | SAN FRANCISCO | CA | 94127 | |
| SEAN LAWRENCE | 2643 47TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| SELECT MEDIA | YIGAL ALON ST | | | | TEL AVIV | | 6744332 | ISRAEL |
| SELVARAJAN GANGADHARAN | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| SENSOR TOWER, INC. | 275 BATTERY STREET SUITE 800 | | | | SAN FRANCISCO | CA | 94111 | |
| SEQUOIA CAPITAL XII | ADDRESS UNAVAILABLE | | | | | | | |
| SEQUOIA CAPITAL XII PRINCIPALS FUND | ADDRESS UNAVAILABLE | | | | | | | |
| SEQUOIA TECHNOLOGY PARTNERS XII | ADDRESS UNAVAILABLE | | | | | | | |
| SERENA DORMAN | ADDRESS UNAVAILABLE | | | | | | | |
| SESAC INC. | PO BOX 5246 | | | | NEW YORK | NY | 10008-5246 | |
| SETH GOLDBLATT | 346 HIGH RIDGE ROAD | | | | CONCORD | VT | 05824 | |
| SETTAKORN PADUNGSAKWONG | ADDRESS UNAVAILABLE | | | | | | | |
| SF HARRISON LLC | PO BOX 7043 | | | | SAN FRANCISCO | CA | 94120 | |

RockYou, Inc., et al.

Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SF HARRISON, LLC | ATTN: BRYNN ELMS | 721 N. ELM DR. | | | BEVERLY HILLS | CA | 90210 | |
| SHAHINAZ SHEIKH | 9TH CROSS, NEAR HOCKEY STADIUM, SHANTINAGAR | | | | BANGALORE | | | INDIA |
| SHAMIK SHARMA | ADDRESS UNAVAILABLE | | | | | | | |
| SHAMROCK MOTION PICTURES | ADDRESS UNAVAILABLE | | | | | | | |
| SHANBLISSIA (BLISS) CARTER | 2025 REGENT PLACE. A8 | | | | BROOKLYN | NY | 11226 | |
| SHANGHAI XINGMI NETWORK TECHNOLOGY CO., LTD | QINZHOU SOUTH ROAD, XUHUI DISTRICT | RM 907 NO. 953 | | | SHANGHAI | | | CHINA |
| SHANGHAI ZHONG QING LONGTU NETWORK TECHNOLOGY CO. | ADDRESS UNAVAILABLE | | | | | | | |
| SHANVATS FOODS PRIVATE LIMITED | ADDRESS UNAVAILABLE | | | | | | | |
| SHARATHKUMAR VENUGOPAL | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| SHARED INC | ADDRESS UNAVAILABLE | | | | | | | |
| SHARESPOST 100 FUND | ADDRESS UNAVAILABLE | | | | | | | |
| SHARON GREENTHAL | 67 CORONA AVE | | | | LONG BEACH | CA | 90803 | |
| SHARON LOPEZ | 4795 SIMONELLI RD | | | | THE DALLES | OR | 97058 | |
| SHARON ROBERTSON | 319 C ST | | | | SPARKS | NV | 89431 | |
| SHARP ARROW CONSULTING | PRAGER METIS CPAS LLC | 14 PENN PLAZA, SUITE 1800 | | | NEW YORK | NY | 10122 | |
| SHASHANK PUTHALAPATTU | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| SHAUN DUNCAN | 29519 SANDBURG WAY | | | | HAYWARD | CA | 94544 | |
| SHAWN GRUVER | ADDRESS UNAVAILABLE | | | | | | | |
| SHAWN HYMER | 4455 NORTH SHASTA LOOP | | | | EUGENE | OR | 97405 | |
| SHAWN MCCLURE | 528 ADIUTORI DR | | | | ERIE | PA | 16505 | |
| SHAYNE THOMPSON | 6 WAYNE STREET | | | | EDISON | NJ | 08817 | |
| SHAZIA IRSHAD | ADDRESS UNAVAILABLE | | | | | | | |
| SHE BEE STINGIN' INC | ATTN: LAILA ALI | | | | | | | |
| SHEIK MOHAMED UNAS AU | 4/88, 4TH A CROSS, BTM 1ST STAGE | OLD GURAPPAN PALLYA | | | BANGALORE | | 560029 | INDIA |
| SHEILA PIERSON | 12692 MADRID COURT | | | | GARDEN GROVE | CA | 92840 | |
| SHEILA REMINGTON | 1401 DANISH DR | | | | GRAND PRAIRIE | TX | 75050 | |
| SHEILA SHUSTER | 1876 GRIZZLY GULCH | | | | CHEYENNE | WY | 82009 | |
| SHEKNOWS | ADDRESS UNAVAILABLE | | | | | | | |
| SHELEECE CALDWELL | 9 ANDREW WAY | | | | MADISON | WI | 53714 | |
| SHERI REMELGADO | 701 WORTH AVE #6 | | | | LINDEN | NJ | 07036 | |
| SHERRI MARIER | 83120 CLOVERDALE RD. | | | | CRESWELL | OR | 97426 | |
| SHERRY HERMAN | 33 PATE DRIVE | | | | MIDDLETOWN | NJ | 07748 | |
| SHIRLEY MCCOLLUM | 8925 S BISHOP | | | | CHICAGO | IL | 60620 | |
| SHIRLEY MCNAMARA | 83 1ST RANGEWAY | | | | WATERVILLE | ME | 04901 | |
| SHIRLEY MILLER | 713 E. 3RD STREET, #2 | | | | OWEN | WI | 54460 | |
| SHITAL KUMAR MANJUNATH | # 25, GAYATHRI RESIDENCY | 1ST CROSS, MUNIREDDY LAYOUT | | | CHIKKALASANDRA | | 61 | INDIA |
| SHRAVAN NARGUNDKAR | 10731 EL CAMINO NUEVO | | | | MONTEREY | CA | 93840 | |
| SHRED-IT USA LLC | DBA SHRED-IT SAN FRANCISCO | PO BOX 101007 | | | PASADENA | CA | 91189-1007 | |
| SHRISHAIL BIRAJDAR | E 35,SUNDARAM NAGAR,UJAPUR ROAD,SOLAPUR | | | | MAHARASTRA | | | INDIA |
| SHWETA TRIVEDI | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| SIA COOPER | 136 OLD SOUTH DRIVE | | | | CRESTVIEW | CM | 32536 | |
| SIBI SHANMUGARAJ | 419 BLOOMFIELD STREET | APT 4 | | | HOBOKEN | NJ | 07030 | |
| SIDDARAJU DODDESHETTY | 577, 15TH MAIN, 1ST CROSS, HANUMANTHANAGAR | | | | BANGALORE | | 560019 | INDIA |
| SIDEMAN BANCROFT LLP | ONE EMBARCADERO CENTER 22ND FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| SIERRA ALLA A.K.A SIERRA LEWIS | 4000 CATHEDRAL AVENUE NW | | | | WASHINGTON | DC | 20016 | |
| SILICON VALLEY BANK | PO BOX 228 | | | | WAKEFIELD | MA | 01880-0428 | |
| SILICON VALLEY BANK | 3003 TASMAN DRIVE | | | | SANTA CLARA | CA | 95054 | |
| SILVERLINE FOUNDATION | ADDRESS UNAVAILABLE | | | | BANGALORE | | 560025 | INDIA |
| SIMPLE REMINDERS PUBLISHING | ADDRESS UNAVAILABLE | | | | | | | |
| SIMPLY REAL MOMS AKA JASMINE RISSO | 4706 ANTELOPE CIRCLE | | | | FAIRFIELD | CM | 94534 | |
| SINTO ANTO | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| SIRAPAT TIYASUWAN | 69 MOO 7, T. KLANG | A. SELAPHUM | ROI ET | | ROI ET | | 45120 | THAILAND |
| SITESCOUT | DEPT CH 10762 | | | | PALATINE | IL | 60055 | |
| SITTIRUSH SRIPODOK | 51/3 M.7 SOI YOOSOOK 25, BANGMUANG | MUANG | | | SAMUTPRAKARN | | 10270 | THAILAND |
| SIX WAVES, INC. | SUITE 601, 6/F, CAROLINE CENTRE | LEE GARDENS TWO | | | CAUSEWAY BAY | | | HONG KONG |
| SKIMLINK | ADDRESS UNAVAILABLE | | | | | | | |
| SKYLAR HARRISON | 1710 FRANKLIN STREET | | | | SANTA MONICA | CA | 90404 | |
| SLACK TECHNOLOGIES INC. | 500 HOWARD STREET | | | | SAN FRANCISCO | CA | 94105 | |
| SLEEPY CAMEL, LLC | 4808 MOORLAND LN #1012 | | | | BETHESDA | MD | 20814 | |
| SLIPPERY FISH CATERING & EVENTS | 2045 QUESADA AVE | | | | SAN FRANCISCO | CA | 94124 | |
| SLP VENTURES II, LLC | ADDRESS UNAVAILABLE | | | | | | | |
| SMARTCLIP GMBH | KLEINER BURSTAH 12 | | | | HAMBURG | | 20457 | GERMANY |
| SMARTSTREAM.TV GMBH | EIN UNTERNEHMEN DER PROSIEBENSAT.1 MEDIA SE | DACHAUER STR. 15C | | | MUNCHEN | | 80335 | GERMANY |
| SMITH DFI C/O PETE SMITH | 11501 DUBLIN BLVD #200 | | | | DUBLIN | CA | 94568 | |
| SNIPER SYSTEMS & SOLUTIONS PVT LTD | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| SNW MEDIA | 175 VARICK ST. | | | | NEW YORK | NY | 10014 | |
| SOBISH BALAKRISHNAN | #20, 6TH CROSS, MARUTHI NAGAR, MADIWALA | | | | BANGALORE | | | INDIA |
| SOCIAL POINT | ADDRESS UNAVAILABLE | | | | | | | |
| SOCIAL SWEETHEARTS | ADDRESS UNAVAILABLE | | | | | | | |
| SOCIAL SWEETHEARTS GMBH | LANDSBERGER STRABE 155 | | | | MUCHCHEN | | D-80687 | GERMANY |

RockYou, Inc., et al.

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOCIALEDGE, INC. | 4043 IRVING PLACE SUITE B | | | | CULVER CITY | CA | 90232 | |
| SOCIALFLOW INC. | ADDRESS UNAVAILABLE | | | | | | | |
| SOFT GAMES | ADDRESS UNAVAILABLE | | | | | | | |
| SOFTBANK CAPITAL EUROPE LIMITED | 1 CIRCLE STAR WAY | | | | SAN CARLOS | CA | 94070 | |
| SOFTLAYER TECHNOLOGIES, INC. 221958 | 14001 NORTH DALLAS PARKWAY | SUITE M100 | | | DALLAS | TX | 75240 | |
| SOFTLAYER TECHNOLOGIES-MH 288261 | 14001 NORTH DALLAS PARKWAY | SUITE M100 | | | DALLAS | TX | 75240 | |
| SOLAVID A.K.A.CLEARPIER INC. | 121 RICHMOND ST. W | PENTHOUSE | | | TORONTO | ON | M5H2K1 | CANADA |
| SOLIUM HOLDINGS USA, INC | 222 SOUTH MILL AVENUE SUITE 424 | | | | TEMPE | AZ | 85281 | |
| SOMO AUDIENCE | 18 BANK STREET, SUITE 206 | | | | SUMMIT | NJ | 07901 | |
| SOMO GLOBAL | 18TH FLOOR | | | | LONDON | | SW1E 5RS | UK |
| SONIA CARBAJAL | 162 OLD COUNTRY RD | PORTLAND HOUSE | BRESSENDEN PLACE | | DEER PARK | NY | 11729 | |
| SONIA FARMER | 1706 BULLENE AVENUE | | | | LAWRENCE | KS | 66044 | |
| SONOBI | 444 W NEW ENGLAND #215 | | | | WINTER PARK | FL | 32789 | |
| SOREN GARCIA-REY | 6111 ELEANOR AVE. # 207 | | | | LOS ANGELES | CA | 90038 | |
| SOUJANYA PUSALA | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| SOUMABRATA GANGULY | KRISTAL PARADISE, PLOT NO.310, 4TH CROSS | 7TH BLOCK, KORAMANGALA | | | BANGALORE | | | INDIA |
| SOUTH CAROLINA ATTORNEY GENERAL | REMBERT C. DENNIS OFFICE BUILDING | P.O.BOX 11549 | | | COLUMBIA | SC | 29211-1549 | |
| SOUTH DAKOTA ATTORNEY GENERAL | 1302 EAST HIGHWAY 14, SUITE 1 | | | | PIERRE | SD | 57501-8501 | |
| SOUTH WEST NEWS SERVICE LTD | 1A GREAT SOUTH ST | CLERKENWELL | | | LONDON | | EC1V 0NA | GREAT BRITAIN |
| SOUTHERN MOM A.K.A KRISTEN GARCIA | 1216 KEMPNER PARK DR | | | | ROBINSON | TX | 76706 | |
| SOUVRAJIT CHATTERJEE | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| SOVRN | 5541 CENTRAL AVENUE | | | | BOULDER | CO | 80301 | |
| SOVRN (MERIDIAN) | 5541 CENTRAL AVENUE | | | | BOULDER | CO | 80301 | |
| SOWJANYA | ADDRESS UNAVAILABLE | | | | | | | |
| SOWMYA YARLAGADDA | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| SPARK SMG | 27-01 QUEENS PLAZA NORTH ATTN: 3RD FLOOR MAILROOM | | | | LONG ISLAND CITY | NY | 11101-4020 | |
| SPENCER CHAN | 1410 29TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| SPIDER VIDEO LTD. | 16 MOUNT PLEASANT AVE. | | | | DARTMOUTH | N.S | B3A 3T4 | CANADA |
| SPIL GAMES | MUSSENSTRAAT 15 | | | | HILVERSUM | | 1223 PT | NETHERLANDS |
| SPOTINST INC. | ADDRESS UNAVAILABLE | | | | | | | |
| SPOTX INC. | 8181 ARISTA PLACE, SUITE 400 | | | | BROOMFIELD | CO | 80021 | |
| SPOTXCHANGE | 8181 ARISTA PLACE, SUITE 400 | | | | BROOMFIELD | CO | 80021 | |
| SPRINGSERVE | 44 W 28TH ST., 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| SPRINGTECH | ADDRESS UNAVAILABLE | | | | | | | |
| SQUARE 1 BANK (PACIFIC WESTERN BANK) | PO BOX 131207 | | | | CARLSBAD | CA | 92013-1207 | |
| SRAVANTHI RAMPALLI | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| SREE MARUTHI FOODS | ADDRESS UNAVAILABLE | | | | | | | |
| SRG FRUITS & FOOD | ADDRESS UNAVAILABLE | | | | | | | |
| SRI BHUVANESHWARI ENTERPRISES | ADDRESS UNAVAILABLE | | | | | | | |
| SRI SIDDALINGESHWARA TOURS & TRAVELS | ADDRESS UNAVAILABLE | | | | | | | |
| SRIDEVI PM | #9 VENKATESHWARA LAYOUT 1ST CROSS | NEAR RAMAIAH HOSPITAL, NEW BEL ROAD 560054 | | | BANGALORE | | | INDIA |
| SRIDEVI RAO | ADDRESS UNAVAILABLE | | | | | | | |
| SRIHARI YG | #870, 1ST FLOOR, DOUBLE ROAD | J.P.ROAD, GIRINAGAR | | | BANGALORE | | 560085 | INDIA |
| SRIRAM RAJA | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| STACEY GARSKA RODRIGUEZ MEDIA, LLC | 1304 MCDUGALD RD. | | | | HUMBLE | TX | 77338 | |
| STACIA FRIEDMAN | PO BOX 4356 | | | | PHILADELPHIA | PA | 19118 | |
| STACY LENZ | 4814 WARRINGTON AVE APT 1 | | | | PHILADELPHIA | PA | 19143 | |
| STACY M COUSINO | 30 W. 73RD ST. # 9 | | | | NEW YORK | NY | 10023 | |
| STAGE27 VIDEO A.K.A JUAN CARLOS RIVEROS | 290 NE 51ST APT 4 | | | | MIAMI | FL | 33137 | |
| STAILAMEDIA AG | LIMMATSTRASSE 210 - 214 | | | | ZÜRICH | | CH-8005 | SWITZERLAND |
| STAPLES BUSINESS ADVANTAGE | PO BOX 70242 | | | | PHILADELPHIA | PA | 19176-0242 | |
| STAQ INC. | 44 WEST 28TH ST 14TH FLOOR | | | | NEW YORK | NY | 10001 | |
| STATE FARM FIRE AND CASUALTY COMPANY, AS SUBROGEE SARVAYOGIN SARVALOGANAYAGA | C/O THE LAW OFFICES OF STEPHEN R. PAUL | PO BOX 16099 | | | CHAPEL HILL | NC | 27516-6099 | |
| STATE MEDIA GROUP LLC | 8149 SANTA MONICA BLVD #381 | | | | LOS ANGELES | CA | 90046 | |
| STEFAN WOJCIECHOWSKI | 547 N. MARTEL AVE. | | | | LOS ANGELES | CA | 90036 | |
| STEPHANIE ROSS | 1755 OFARRELL ST | APT 902 | | | SAN FRANSISCO | CA | 94115 | |
| STEPHANIE VILLA, INC. | ATTN: STEPHANIE VILLA | | | | | | | |
| STEPHEN ADAMS | 1109 10TH ST | | | | ROCK SPRINGS | WY | 82901 | |
| STEPHEN CORDINGLEY | ADDRESS UNAVAILABLE | | | | | | | |
| STEPHEN CULJAK | 91 ELM STREET APT427A | | | | MANCHESTER | CT | 06040 | |
| STEVE MICHELLICH | 100 WARREN AVE. | | | | WAKEENEY | KS | 67672 | |
| STEVEN DAY | 2940 CRESCENT AVE | APT 101 | | | EUGENE | OR | 97408 | |
| STEVEN GOLDSTEIN | 516 DARYL DRIVE | | | | MEDFORD | NY | 11763 | |
| STEVEN LEFEVRE | 151 N. 1330 W | | | | SALT LAKE CITY | UT | 84116 | |
| STEVEN WAGGONER | 400 N. MILL ST. | #11 | | | CRESWELL | OR | 97426 | |
| STEWART BONN | ADDRESS UNAVAILABLE | | | | | | | |
| STITCH VIDEO, INC. | 201 E. 15TH STREET #2D | | | | NEW YORK | NY | 10003 | |
| STORM8 | 1000 BRIDGE PARKWAY | SUITE 110 | | | REDWOOD CITY | CA | 94065 | |
| STORYFUL LIMITED | ADDRESS UNAVAILABLE | | | | | | | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STRATEGIC MEDIA 21 | 1825 HAMILTON AVE. | | | | SAN JOSE | CA | 95125 | |
| STREAMABLE | ADDRESS UNAVAILABLE | | | | | | | |
| STRETTO | 8269 E. 23RD AVENUE, SUITE 275 | | | | DENVER | CO | 80238 | |
| SUBRAMANIAN MARIAPPAN | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| SUCHITRA SRINATH | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| SUDHISH NAIR | 121A, RANIKA APARTMENTS, BANNERGHATTA ROAD | | | | BANGALORE | | 560076 | INDIA |
| SUDHISH.S. NAIR | ADDRESS UNAVAILABLE | | | | | | | |
| SUGATR WARNAKULASURIYA | ADDRESS UNAVAILABLE | | | | | | | |
| SUJESH C.V | ADDRESS UNAVAILABLE | | | | | | | |
| SUJESH CHELERI VALIYAPURAYIL | CHELERI VALIYA PURAYIL, KANNADIPARAMBA PO | | | | KANNUR | KERALA | 670604 | INDIA |
| SUJINTANA KANSAKARN | 143 MOO 6, T. BAN MAI NONG SAO | A. ARANYAPRATHET | SA KAEO 27120 | | SA KAEO | | 27120 | THAILAND |
| SUKANYA MENON | #201, NIRMALA VIHAR, AKKANI FARM LANE | KAMMANAHALLI MAIN ROAD | | | BANGALORE | | 560084 | INDIA |
| SUMAN MAJETY | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| SUMANA AMATAYAKUL | 5 SOI RUAMMIT YAN PHAHON YOTHIN, YAN PHAHON YOTHIN ROAD | SAM SEN NAI | PHAYA THAI | | BANGKOK | | 10400 | THAILAND |
| SUN GAZING | ADDRESS UNAVAILABLE | | | | | | | |
| SUNDARA MOORTHY MARAN | ADDRESS UNAVAILABLE | | | | | | | |
| SUNDARAMOORTHY MARAN | 2/473 C, S. I STREET, PERUMANALLUR(PO) | PERUMANALLUR, TIRUPUR(DT) | | | TAMILNADU | | 641666 | INDIA |
| SUNIL RAJU | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| SUPERCELL | ITÄMERENKATU 11-30 | | | | HELSINKI | | 00180 | FINLAND |
| SUPERCELL OY | C/O FENWICK & WEST, LLP | ATTN: MICHAEL J. SACKSTEDER AND LAUREN E. WHITTEMORE | 555 CALIFORNIA STREET | 12TH FL | SAN FRANCISCO | CA | 94101 | |
| SUREE RUANGSUVITKUL | ADDRESS UNAVAILABLE | | | | | | | |
| SURESH PYDIKONDALA | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| SUSAN ACEL | 43113 W CENTRAL AVE | | | | TITUSVILLE | PA | 16354 | |
| SUSAN BEADLE | 11 OLD RYEFIELD RD | | | | LEBANON | ME | 04027 | |
| SUSAN COLES | 22 WEBB TERRACE | | | | BELLOWS FALLS | VT | 05101 | |
| SUSAN FROST | 34567 ZILM ROAD | | | | WILMINGTON | IL | 60481 | |
| SUSAN GASPERONI | ADDRESS UNAVAILABLE | | | | | | | |
| SUSAN MARIS | 16112 FIRMONA AVE | | | | LAWNDALE | CA | 90260 | |
| SUSAN OVERLAND | 10315 W GREENFIELD AVE #436 | | | | MILWAUKEE | WI | 53214 | |
| SUSAN PEARSON | 105 PIERCE ST | | | | NEW BEDFORD | MA | 02740 | |
| SUSHIL R BHATIA | ADDRESS UNAVAILABLE | | | | | | | |
| SUTHIYA BUATHONGCHAN | 1188 THANON KANCHANABHISEK, LAK SONG | BANG KAE | | | BANGKOK | | 10160 | THAILAND |
| SUZANNE BRUNET | 660 FORBES ST | UNIT 102 | | | VAUDREUIL DORION | QC | J7V 0J6 | CANADA |
| SUZANNE KRIEGLER | 4146 HARRISON STREET | | | | OMAHA | NE | 68147 | |
| SUZANNE SCHEUER | 4TH NORTH 21ST AVE | | | | MANVILLE | NJ | 08835 | |
| SUZIE MENDOZA | 4451 LAKESIDE DR UNIT # C | | | | BURBANK | CA | 91505 | |
| SUZZANNE SIMMONS | 133 TERRENCE STREET | APT. 2 | | | CHIPPEWA FALLS | WI | 54729 | |
| SV EMPLOYEMENT LAW FIRM | 160 BOVET ROAD SUITE 401 | | | | SAN MATEO | CA | 94402 | |
| SVETLOBIR ZAKHARIEV A.K.A MIRO SAVINE | 1275 15 ST. APT. PHE | | | | FORT LEE | NJ | 07024 | |
| SWAPNIL SAWANT | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| SWATHI MALLIKARJUNA | #3829, 5TH CROSS, II ND MAIN | GAYATHRI NAGAR, NEAR BIG RAM MANDIR | | | BANGALORE | | 21 | INDIA |
| SWF PUBLICATIONS A.K.A LEAH CAMPBELL | 7548 FOXRIDGE WAY, UNIT E | | | | ANCHORAGE | AK | 99518 | |
| SWITCH MEDIA, INC. | ATTN: TRACEY PENNYWELL | 4526 LAKE PARK DR | | | ACWORTH | GA | 30101 | |
| SWITCH, LTD. | PO BOX 400850 | | | | LAS VEGAS | NV | 89140 | |
| SYED ASIF | 49/3, RINOJI RAO ROAD, BASAVANGUDI | | | | BANGALORE | | 560004 | INDIA |
| SYED MOHAMMED AYAS | ADDRESS UNAVAILABLE | | | | BANGALORE | | 560025 | INDIA |
| SYED YUSUF | #D3, PWD QUARTERS, JAYAMAHAL EXTN | | | | BANGALORE | | 46 | INDIA |
| SYNACOR, INC. | 40 LA RIVIERE DRIVE SUITE 300 | | | | BUFFALO | NY | 14202 | |
| SYNTHESIS GLOBAL SOLUTIONS | VIA LANDRIANI 7 | | | | LUGANO | | 06900 | SWITZERLAND |
| T&S MAINTENANCE CO., LLC | PO BOX 5625 | | | | BERKELEY | CA | 94705 | |
| T&T CREATIVE | 815 59TH STREET | | | | BROOKLYN | NY | 11220 | |
| TABOOLA INC. | C/O GABA GUERRINI LAW CORPORATION | ATTN: RODOLFO GABA, JR., JOHN D. GUERRINI AND RYAN M. ARAKAWA | 8583 IRVINE DRIVE, SUITE 500 | | IRVINE | CA | 92618-4298 | |
| T'AIRA STEPHENS | 47738 PORTAL DR | | | | OAKRIDGE | OR | 97463 | |
| TAMARA GANE | 23769 SE 52ND LANE | | | | ISSAQUAH | WA | 98029 | |
| TAMARA JEAN EUBANKS | 4311 WINDSTAR WAY | | | | PALMDALE | CA | 93552 | |
| TAMIR NADAV | 444 SARATOGA AVE | APT #19-B | | | SANTA CLARA | CA | 95050 | |
| TAMMY GERYK | 60 DESJARDINS STREET | | | | GARSON | ON | P3L 1A8 | CANADA |
| TAMMY PICKENPAUGH | 986 ABINGTON ROAD | | | | AKRON | OH | 44312 | |
| TAMMY SCHAUS | 323 JAVIS ST | | | | CLARKSBURG | WV | 26301 | |
| TAMMY TUTTLE | 5661 HILLDOM RD | | | | PIERPONT | OH | 44082 | |
| TAMMY WOODS | 855 COBURN FORK RD | | | | SALEM | WV | 26426 | |
| TANDEM FUND III, L.P. | ADDRESS UNAVAILABLE | | | | | | | |
| TANIA CHAIDEZ | 14 ALEXANDER AVE | | | | HARRISON | NY | 10528 | |
| TANIA SANCHEZ-CHAIDEZ | 14 ALEXANDER AVE UNIT B | B | | | HARRISON | NY | 10528 | |
| TANUT CHANRUNGRUEANGSRI | 21/1 SOI PHUTTHA BUCHA ROAD YAEK 6, BANG MOT | THUNG KHRU | | | BANGKOK | | 10140 | THAILAND |
| TANUT VITEEVANICH | 18/6, MOO 1 | BAN KLANG | MUENG | | PATHUM THANI | | 12000 | THAILAND |
| TANVEER MAJID | 18903 ABBEY MANOR DRIVE | | | | BROOKEVILLE | MD | 20833 | |
| TANVIER PEART | 40 GLENDON PL | B | | | WILLIAMSVILLE | NY | 14221 | |
| TANYA WEST | 2859 12TH LINE EAST | | | | CAMPBELLFORD | ON | K0L 1L0 | CANADA |
| TAP4FUN | 302 3RD FLOOR BUILDING 5 A ZON | CENTURY CITY ROAD HIGH TECH ZO | | | CHENGDU | | 610041 | CHINA |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAPJOY | 111 SUTTER STREET | | | | SAN FRANCISCO | CA | 94104 | |
| TARA BURGESS | 1267 STATE ROUTE 2009 | | | | HOP BOTTOM | PA | 18824 | |
| TARIQ QURESHI | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| TASHARA EVERETT | 7826 S VICTOR AVE | | | | TULSA | OK | 74136 | |
| TASHJIAN FAMILY TRUST | ADDRESS UNAVAILABLE | | | | | | | |
| TASTEMADE, INC. | 3019 OLYMPIC BLVD, STAGE C | | | | SANTA MONICA | CA | 90404 | |
| TATA TELESERVICES LTD | ADDRESS UNAVAILABLE | | | | | | | |
| TATYANA ALI - JUST JOKES USA, LLC | 1323 I STREET NE | | | | WASHINGTON | DC | 20002 | |
| TAWEECHAI MAKLAY | 83/8 KHAOTAO, NONGKAE | HUA-HIN | | | PRACHUABKHIRIKHAN | | 77110 | THAILAND |
| TAYLOR JAMES | 761 N CENTER ST | | | | STATESVILLE | NC | 28677 | |
| TEAM LIQUID | ADDRESS UNAVAILABLE | | | | | | | |
| TEAM MOULIN,LTD. | ADDRESS UNAVAILABLE | | | | | | | |
| TECHNOLOGY FINANCE CORPORATION | 7077 E MARILYN BLDG 3 SUITE 125 | | | | SCOTTSDALE | AZ | 85254 | |
| TECHNOLOGY INNOVATION PARTNERS, L.P. | ADDRESS UNAVAILABLE | | | | | | | |
| TED VERNON | 1212 N LASALLE | #2608 | | | CHICAGO | IL | 60610 | |
| TEERAPAT CHAMPATI | 35 SOI RAI RANG, BANG PRA | MUANG | | | TRAT | | 23000 | THAILAND |
| TEERAPONG SUKSUWAN | ADDRESS UNAVAILABLE | | | | | | | |
| TEGNA INC | 8350 BROAD STREET | SUITE 2000 | | | TYSONS | VA | 22102 | |
| TEKTON VENTURES, LLC | ADDRESS UNAVAILABLE | | | | | | | |
| TELARIA FKA TREMOR VIDEO INC. | 1501 BROADWAY 8TH FLOOR SUITE# 801 | | | | NEW YORK | NY | 10036 | |
| TENNESSEE ATTORNEY GENERAL | 425 5TH AVENUE NORTH | | | | NASHVILLE | TN | 37243 | |
| TERESA DUPRET | 1083 CENTENNIAL BLVD | | | | SPRINGFIELD | OR | 97477 | |
| TERRALOGIC INC | 240 E GISH ROAD | | | | SAN JOSE | CA | 95112 | |
| TERRY BOVE | 1434 SW OSPREY COVE | | | | PORT SAINT LUCIE | FL | 34986 | |
| TERRY KAY SEPARATE PROPERTY TRUST | ADDRESS UNAVAILABLE | | | | | | | |
| TERRY MADDOX | BOX 10 SITE 6 2 EVANS RD | | | | ADAMS COVE | NF | A1Y1C6 | CANADA |
| TERSERTUDE | 65 MENACHEM BEGIN ROAD | | | | TEL AVIV | | 6120 | 1 ISRAEL |
| TEXAS ATTORNEY GENERAL | CAPITOL STATION | P.O.BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| TEXTNOW | 1 SUTTER STREET, SUITE 800 | | | | SAN FRANCISCO | CA | 94101 | |
| THANANCHAI JAIPA | 35/3 MOO 7, TAMBON TA PHA | AMBHUR BAN PONG | RATCHABURI | | RATCHABURI | | 70110 | THAILAND |
| THAND HLAING | 9933 ALBACORE WAY | | | | ELK GROVE | CA | 95757 | |
| THASAYU SOISOONTHORN | ADDRESS UNAVAILABLE | | | | | | | |
| THATCHAKOM PHATTHANAPHUTI | 34, SOI CHAN 31 | KHWANG THOONWATOON | KHET SATHORN | | BANGKOK | | 10120 | THAILAND |
| THAVEEPHONG TIRANASAK | 239/103, SOI LADPRAO'I | LAPRAO HRD. | JOMPHOM | | BANGKOK | | 10900 | THAILAND |
| THAWATCHAI SRIDACHAWIWAT | 341, PRACHARATBUMPEN RD. | KWANG HUAYKWANG | KHET HUAYKWANG | | BANGKOK | | 10310 | THAILAND |
| THE ADAM AND HILLARY FOGELSON FAMILY TRUST | ADDRESS UNAVAILABLE | | | | | | | |
| THE BERNSTEIN WASSER LIVING TRUST | ADDRESS UNAVAILABLE | | | | | | | |
| THE CHING FAMILY 2007 TRUST, U/T/A 10/13/2007 | ADDRESS UNAVAILABLE | | | | | | | |
| THE CHRISTIAN BROADCASTING NETWORK INC | 977 CENTERVILLE TURNPIKE | | | | VIRGINIA BEACH | VA | 23463 | |
| THE E. W. SCRIPPS COMPANY | SCRIPPS CENTER | 312 WALNUT STREET, SUITE 2800 | | | CINCINNATI | OH | 45202 | |
| THE HUMBLED HOMEMAKER AKA ERIN ODOM | 135 NAHOOITA DRIVE | | | | MOORESVILLE | CM | 28115 | |
| THE LAW OFFICES OF JENNIE LEE | 10 CORTE AZUL | | | | MORAGA | CA | 94556 | |
| THE MEDIA STREET | ADDRESS UNAVAILABLE | | | | | | | |
| THE METEOR GROUP, LLC | ADDRESS UNAVAILABLE | | | | | | | |
| THE PROMOTIONS DEPT | 24238 HAWTHORNE BLVD. | | | | TORRANCE | CA | 90505 | |
| THE RAJENDRA SINGH 2011 FLORIDA TRUST FOR THE BENEFIT OF HERSH | ADDRESS UNAVAILABLE | | | | | | | |
| THE RAJENDRA SINGH 2011 FLORIDA TRUST FOR THE BENEFIT OF SAMIR | ADDRESS UNAVAILABLE | | | | | | | |
| THE SCHWARTZ FAMILY TRUST | ADDRESS UNAVAILABLE | | | | | | | |
| THE WILSON TRUST U/D/T | ADDRESS UNAVAILABLE | | | | | | | |
| THELMA ODHAM | 2809 EASY ST. | | | | NEWPORT | NC | 28570 | |
| THEODORE BANGURA | 951 SPRINGVIEW CIRCLE | | | | SAN RAMON | CA | 94583 | |
| THERESA CONNOLLY-GLASSMAN | 120 ROYAL PARK DRIVE | | | | OAKLAND PARK | FL | 33309 | |
| THIDARAT SUTEERATAT | 225, SUTHEP RD. | TAMBON SUTHEP | | | CHIANGMAI | | 50200 | THAILAND |
| THIEU NGUYEN | 522 GROVE WAY | | | | HAYWARD | CA | 94541 | |
| THIPANONG PRAMOCH | 471/63 THANON PETKASEM, BANG WA | PASI CHAROEN | | | BANGOK | | 10160 | THAILAND |
| THIRUNAVUKKARASU MUTHALAGAN | 3B2, 2ND CROSS, 4TH MAIN LINK ROAD, MADIWALA | | | | BANGALORE | | 560068 | INDIA |
| THITI KLINSMAL | 35/149 SOI BARING 25, BANG NA | BANG NA | | | BANGKOK | | 10260 | THAILAND |
| THITIPORN WONGADDOONWIT | 151 SOI LASAR28, KWANG BANGNA | KHET BANGNA | | | BANGKOK | | 10260 | THAILAND |
| THOMAS DENMARK | 751 APPLEBERRY DRIVE | | | | SAN RAFAEL | CA | 94903 | |
| THOMAS FERGUSON | PO BOX 840 102 WILCOX ROAD | | | | ARLINGTON | VT | 05250 | |
| THOMAS HOPKINS | 543 FLYNN AVE. | | | | REDWOOD CITY | CA | 94063 | |
| THOMAS KO | 673 43RD AVE. | | | | SAN FRANCISCO | CA | 94121 | |
| THOMAS MERTZ | 15 S. WOOD ST. | APT 422 | | | NAZARETH | PA | 18064 | |
| THOMAS PEEPLES | 1813 STONEHOUSE LANE | | | | CINCINNATI | OH | 45255 | |
| THOMAS R SIERCHIO | 601 MAIN STREET | | | | TOMS RIVER | NJ | 08753 | |
| THRIFTY NIFTY MOMMY LLC AKA JANESSA SOLEM | 443 RUBENS CIRCLE | | | | MARTINSBURG | CM | 25403 | |
| THRIVE PLUS LLC | 54 W 40TH STREET | | | | NEW YORK | NY | 10018 | |
| THRUPTHI BANGALORE LAKSHMIKANTHA | #293/45, 2ND CROSS, ASHOK NAGAR | NEAR SJES COLLEGE, MEDAHALLI | | | BANGALORE | | 560049 | INDIA |
| THRIVE MEDIA LLC | 50 COLBURN ROAD | | | | WELLESLEY HILLS | MA | 02481 | |
| THX 4 GAMES | ADDRESS UNAVAILABLE | | | | | | | |
| TICKLD LIMITED | ADDRESS UNAVAILABLE | | | | | | | |

Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIFF CHOW | 1035 SOUTH VAN NESS AVE | APT B | | | SAN FRANCISCO | CA | 94110 | |
| TIFFANY CHOW | ADDRESS UNAVAILABLE | | | | | | | |
| TIFFANY PAW | 21 HIGHLAND AVE | #4 | | | BURLINGAME | CA | 94010 | |
| TIGER - CRAIG SMITH | 1844 N. ALVARADO STREET | | | | LOS ANGELES | CA | 90026 | |
| TIM DUBOIS | ADDRESS UNAVAILABLE | | | | | | | |
| TIM HALL | 19450 HEMMINGWAY STREET | | | | RESEDA | CA | 91335 | |
| TIM PETREE | 907 EASTER DRIVE | | | | WYLIE | TX | 75098 | |
| TIM WU | 7619 RIDGELINE DR. | | | | DUBLIN | CA | 94568 | |
| TIMOTHY FLENNER | 1696 JACKSON RIVER TURNPIKE LOT #30 | | | | HOT SPRINGS | VA | 24445 | |
| TIMOTHY FOHS | 8607 WINTERGREEN CT. UNIT 301 | | | | ODENTON | MD | 21113 | |
| TIMOTHY JACOBSEN | 4517 S 39TH ST. | | | | OMAHA | NE | 68107 | |
| TINA HOHMANN | 1428 ELGIN AVE | | | | FOREST PARK | IL | 60130 | |
| TINYCO, INC. | ADDRESS UNAVAILABLE | | | | | | | |
| TIPEDIA LLC | 195 HARVARD STREET, SUITE 200 | | | | CAMBRIDGE | MA | 02139 | |
| TITUS BRENNINKMEIJER | ADDRESS UNAVAILABLE | | | | | | | |
| TODD DIEP | ADDRESS UNAVAILABLE | | | | | | | |
| TOM ARNOLD | ADDRESS UNAVAILABLE | | | | | | | |
| TOM CRUISE | 229 PAKA PLACE #B | | | | KIHEI | HI | 96753 | |
| TOM HUGHES | 95 CLAPPERTON ST UNIT 10 | | | | BARRIE | ON | L4M 3G1 | CANADA |
| TONI TAYLOR | 1001 31ST STREET LANE | | | | EVANS | CO | 80620 | |
| TONI WATSON | ADDRESS UNAVAILABLE | | | | | | | |
| TONILYN HORNING | 8708 FEATHER BELL BLVD. | | | | PROSPECT | KY | 40059 | |
| TONY HICKS | 1800 3RD ST | | | | RADFORD | VA | 24141 | |
| TONYA LANDFAIR | 6502 DANA STREET | APT B | | | OAKLAND | CA | 94609 | |
| TPAY LOAN | ADDRESS UNAVAILABLE | | | | | | | |
| TRACI BRAXTON - JUST JOKES | 1323 I STREET NE | | | | WASHINGTON | DC | 20002 | |
| TRANCOS INC | 1420 EAST ROSEVILLE PARKWAY | #140-245 | | | ROSEVILLE | CA | 95661 | |
| TRANG LE | 1663 LORIENT TERRACE | | | | SAN JOSE | CA | 95133 | |
| TREMAINE TREMAINE | 8910 NEILL LAKE ROAD | | | | EDEN PRAIRIE | MN | 55347 | |
| TREMOR VIDEO, INC. | ADDRESS UNAVAILABLE | | | | | | | |
| TREVOR SMITH | 208 ORCHARD GLEN CT | | | | MOUNTAIN VIEW | CA | 94043 | |
| TRIALPAY, INC. | ATTN: TRIALPAY ACCOUNTING | 900 METRO CENTER BLVD | | | SAN MATEO | CA | 94404 | |
| TRIANGLE CAPITAL CORPORATION | ADDRESS UNAVAILABLE | | | | | | | |
| TRIBUNE | ADDRESS UNAVAILABLE | | | | | | | |
| TRIBUNE MEDIA COMPANY & SUBSIDIARIES | ACCOUNTS RECEIVABLE | 980 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| TRINA KINTZELE-BURDINE | 2657 LANCE CT | | | | SOUTH BEND | IN | 46626 | |
| TRION | ADDRESS UNAVAILABLE | | | | | | | |
| TRIPLELIFT | ADDRESS UNAVAILABLE | | | | NEW YORK | NY | | |
| TROY LASHLEY | 4187 MARIAN CT | | | | KLAMATH FALLS | OR | 97603 | |
| TROY PRUITT | 440 89TH STREET | APT. 8 | | | BROADMOOR | CA | 94015 | |
| TRUE ULTIMATE STANDARDS EVERYWHERE, INC. | ADDRESS UNAVAILABLE | | | | | | | |
| TRUSTX | ADDRESS UNAVAILABLE | | | | NEW YORK | NY | | |
| TRYLIFE LIMITED | 45 SHAFTESBURY GROVE | | | | NEWCASTLE UPON TYNE | | NE6 5JA | UNITED KINGDOM |
| TUNE, INC. | 2220 WESTERN AVE | | | | SEATTLE | WA | 96121 | |
| TURF DIGITAL LLC | 2210 MAIN STREET #303 | | | | SANTA MONICA | CA | 90405 | |
| TYLER BOWKER | 14 CHERRY HILL CT | | | | HAMPTON | IL | | |
| TYLER MCALLISTER | ADDRESS UNAVAILABLE | | | | | | | |
| UBIN LI | 4053 HARLAN ST | STE 302 | | | EMERYVILLE | CA | 94608 | |
| ULID JIRAPATNAKUL | 2200 SOUTH STREET | | | | PHILADELPHIA | PA | 19146 | |
| UNDERTONE | 340 MADISON AVENUE | 8TH FLR | | | NEW YORK | NY | 10173 | |
| UNDERTONE NETWORKS | 340 MADISON AVENUE 8TH FLR | | | | NEW YORK | NY | 10173-0899 | |
| UNITED STATES OF AMERICA | ATTN: ALAN J. PHELPS | U.S. DEPARTMENT OF JUSTICE | PO BOX 386 | | WASHINGTON | DC | 20044 | |
| UNITED TALENT AGENCY, LLC | ADDRESS UNAVAILABLE | | | | | | | |
| UNITY - PUB | ADDRESS UNAVAILABLE | | | | | | | |
| UNITY TECHNOLOGIES | 30 3RD STREET | | | | SAN FRANCISCO | CA | 94103 | |
| UNRULY GROUP, LTD. | THE WHITECHAPEL BUILDING | 15 WHITECHAPEL HIGH STREET | | | LONDON | | E1 8QX | GREAT BRITAIN |
| UNWIRED LTD | 1331 7TH STREET SUITE A | | | | BERKELEY | CA | 94710-1454 | |
| UPSHOT SERVICES LLC (AKA JND CORPORATE RESTRUCTURING) | 8269 E 23RD AVE. STE 275 | | | | DENVER | CO | 80238 | |
| US PRESSWIRE / USA TODAY SPORTS IMAGES | ADDRESS UNAVAILABLE | | | | | | | |
| USA TODAY NETWORK | PO BOX 677460 | | | | DALLAS | TX | 75267 | |
| USERWAVE LLC | 4045 BEVERLY GLEN | | | | SHERMAN OAKS | CA | 91423 | |
| UTAH ATTORNEY GENERAL | STATE CAPITOL, RM. 236 | | | | SALT LAKE CITY | UT | 84114-0810 | |
| V. ASHWIN KUMAR | ADDRESS UNAVAILABLE | | | | | | | |
| VALERIE (REHIRE) COUDERC-ZAROLI | ADDRESS UNAVAILABLE | | | | | | | |
| VALERIE ZAROLI | 632 SMOKE TREE WY | | | | SUNNYVALE | CA | 94086 | |
| VANESSA CASTRO | ADDRESS UNAVAILABLE | | | | | | | |
| VANESSA STANSBURY | 955 E ELLENDALE AVE | | | | DALLAS | OR | 97338 | |
| VARSHA BHOGANANJUNDA | #225, 8TH CROSS, 3RD PHASE, IST MAIN ROAD | MANJUNATH NAGAR, RAJAJINAGAR | | | BANGALORE | | 10 | INDIA |
| VARUN KUMAR.REDDY | #390, UNIT NO.201, 1ST MAIN | TALACAUVERY LAYOUT, AMRUTHAHALLI MAIN ROAD | | | BANGALORE | | 560039 | INDIA |
| VARUN RAMACHANDRAN | NO5 - 6, 13, FLAT NO3, LAKSHMI ENCLAVE | 4TH MAIN ROAD | NATESAN NAGAR,VIRUGAMBAKKAM | | CHENNAI | TAMILNADU | | INDIA |
| VARUN VENKATA PALADUGU | O30, SAI VANDANA BRINDAVAN, DODDKANELLI | | | | BANGALORE | | 560036 | INDIA |

RockYou, Inc., et al.

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| VD INDUS CONSULTING PVT LTD | ADDRESS UNAVAILABLE | | | | | | | |
| VEERANUN RUENGRONGHIRANYA | 363 THANON PETKASEM, NHONGKANGPLU | NHONG KHAM | | | BANGKOK | | 10160 | THAILAND |
| VELIS MEDIA | 7 JOBOTINSKY ST | RAMAT-GAN | | | | | 5252007 | ISRAEL |
| VENATUS MEDIA LTD | 29-31 SAFFRON HILL | | | | LONDON | | EC1N 8SW | GREAT BRITAIN |
| VENGADA KRISHNA | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| VENTURE LENDING LEASING IV, LLC | ADDRESS UNAVAILABLE | | | | | | | |
| VENTURE LENDING LEASING V, LLC | ADDRESS UNAVAILABLE | | | | | | | |
| VERIZON | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| VERIZON BUSINESS NETWORK SERVICES, INC. | 13031 W. JEFFERSON, SUITE 900 | | | | LOS ANGELES | CA | 90094 | |
| VERMONT ATTORNEY GENERAL | 109 STATE ST. | | | | MONTPELIER | VT | 05609-1001 | |
| VERNER MULLINS | 10705 PINEDALE DRIVE | | | | KNOXVILLE | TN | 37922 | |
| VERONICA ALMONTE | 2531 RIVERWAY | | | | CONROE | TX | 77304 | |
| VERTA MEDIA LLC | 5348 VEGAS DR #1391 | | | | LAS VEGAS | NV | 89108 | |
| VEUHUB, INC | 188 DAVENPORT ROAD | | | | TORONTO | ON | M5R 1J2 | CANADA |
| VICKIE JONES-PRATT | 1106 WHITNEY DRIVE | | | | COLUMBIA | TN | 38401 | |
| VICTOR JULIAN | 4969 EASTRIDGE LN #173 | | | | SALT LAKE CITY | UT | 84117 | |
| VICTOR MYERS | 495 W. BUTTONBUSH DR. | | | | BEVERLY HILLS | FL | 34465 | |
| VICTORIA ANGELO | 5129 WALNUT RIDGE ROAD | | | | ERIE | PA | 16506 | |
| VICTORIA GOSCICKI | 515 NORRIS STREET HSE. | | | | NORRISTOWN | PA | 19401 | |
| VICTORIA HUDGINS (A SUBTLE REVELRY) | 2275 KOLDEWEY DR | | | | RENO | CM | 89509 | |
| VIDEO ELEPHANT | BASEMENT OFFICE | 40 LEESON STREET | | | LOWER DUBLIN 2 | | | IRELAND |
| VIDEO ELEPHANT | 20 LOWER STEPHEN STREET | | | | DUBLIN | | 2 | IRELAND |
| VIDEOLOGY INC. | NOAH'S YARD | 10 YORK WAY | | | LONDON | | N19AA | UNITED KINGDOM |
| VIDEOMIZE | 1733 VENTURA BLVD. 108 | | | | ENCINO | CA | 91316 | |
| VIDEOTELA LLC | 20 EAST 19TH STREET 3RD FLOOR | | | | NEW YORK | NY | 10003 | |
| VIDSTART | 32 BEN YEHUDA | | | | TEL AVIV | | 6380501 | ISRAEL |
| VIDSTREAM | ADDRESS UNAVAILABLE | | | | | | | |
| VIJAY HOLLUR | #158, SHIVASHANTHI 2ND MAIN, 6TH CROSS | MAHAGANAPTHI NAGAR, W O C ROAD | | | | | 560010 | INDIA |
| VINAY GUDDEMADI | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| VINAY MAHAGAOKAR | ADDRESS UNAVAILABLE | | | | | | | |
| VINAY SRIVASTAVA | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| VINCE AND JACKIE THOMPSON TRUST OF 2001 | ADDRESS UNAVAILABLE | | | | | | | |
| VINEETH MANOHARAN | #8, GANDHIJI ROAD, RAMAMURTHY NAGAR | | | | BANGALORE | | 560016 | INDIA |
| VINOD KRISHNA RAJU | # 268/A 1-5 | REE SAKET ,5TH CROSS, 9TH A MAIN ROAD, IIND BLOCK, JAYANAGAR | | | BANGALORE | | 560011 | INDIA |
| VINOD THAIKKANDY | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| VINODH KUMAR BALAKRISHNAN | NO 9, 17TH CROSS STREET, LAKSHMIPURAM, ULSOOR | | | | BANGALORE | | 560008 | INDIA |
| VINODH KUMAR. B | ADDRESS UNAVAILABLE | | | | | | | |
| VIPIN KABADI | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| VIPIN KABADI | ADDRESS UNAVAILABLE | | | | | | | |
| VIPIN SIVADAS | #140, 21ST CROSS, 16TH MAIN ROAD | MADINA NAGAR, BTM 2ND STAGE 76 | | | BANGALORE | | | INDIA |
| VIRAL HOG | ADDRESS UNAVAILABLE | | | | | | | |
| VIRALHOG, LLC | 3701 TRAKKER TRAIL SUITE 1C | | | | BOZEMAN | MT | 59718 | |
| VIRALIZE | ADDRESS UNAVAILABLE | | | | | | | |
| VIRGINIA ATTORNEY GENERAL | 900 EAST MAIN ST. | | | | RICHMOND | VA | 23219 | |
| VIRGINIA LAUCH | 4A KANSAS DR | | | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| VIRIYA LOETWISETKUN | 69/199 MOO. 10 BANGMAENANG, BANGYAI | | | | NONTHABURI | | 11140 | THAILAND |
| VISA COMMERCE SOLUTIONS FKA TRIALPAY INC. | 900 METRO CENTER BLVD | | | | FOSTER CITY | CA | 94404 | |
| VISANSAYA LOISAWAI | 49 MOO 23, T. NONG SARAI | A. PAK CHONG | | | NAKHON RATCHASIMA | | 30130 | THAILAND |
| VISHISHT GOYAL | F 1206, PURVA FOUNTAIN SQUARE, MARATHAHALLI | | | | BANGALORE | | 37 | INDIA |
| VISHNU DAYA & CO | ADDRESS UNAVAILABLE | | | | | | | |
| VISHNU DAYA AND CO LLP | ADDRESS UNAVAILABLE | | | | | | | |
| VISHNU DAYA AND CO LLP | ADDRESS UNAVAILABLE | | | | | | | |
| VITA ADMINISTRATION COMPANY | 900 NORTH SHORELINE BLVD | | | | MT VIEW | CA | 94043 | |
| VITA PLANNING GROUP | 411 30TH STREET 2ND FLOOR | | | | OAKLAND | CA | 94609 | |
| VITALA KOTHAPALLE | ADDRESS UNAVAILABLE | | | | | | | INDIA |
| VIVA VELTORO LLC | 35 TOMOKA RIDGE WAY | | | | ORMOND BEACH | CM | 32174 | |
| VIVIAN FONG | 103 GREEN AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| VOLTRON MEDIA | 1701 S. ENTERPRISE AVE. | | | | SPRINGFIELD | MO | 65804 | |
| VONVON GLOBAL INC. | ADDRESS UNAVAILABLE | | | | | | | |
| VOX, INC. | 6420 WILSHIRE BLVD. | SUITE #1080 | | | LOS ANGELES | CA | 90048 | |
| VRTCAL MARKETS INC. | 1123 CHAPALA STREET SUITE 200 | | | | SANTA BARBARA | CA | 93101 | |
| VUNGLE | 185 CLARA STREET, #100 | | | | SAN FRANCISCO | CA | 94107 | |
| VUNGLE, INC - PUB | 185 CLARA ST SUITE 100 | | | | SAN FRANCISCO | CA | 94107 | |
| WADE ROBERTS | ADDRESS UNAVAILABLE | | | | | | | |
| WAEWISA NA SONGKHLA | 201, SOI ROMKLAO54 | KLONGSAMPRAVET | | | BANGKOK | | 10520 | THAILAND |
| WALLER CAPITAL PARTNERS, LLC | ADDRESS UNAVAILABLE | | | | | | | |
| WALLER CAPITAL SECURITIES, LLC | ADDRESS UNAVAILABLE | | | | | | | |
| WALTER RICE | 626 CALVERTS LANE | | | | WEST PORTSMOUTH | OH | 45663 | |
| WANNITA SUTTHICHIT | 683, PHRAYAPAYUBPIRIYAKIT ROAD | TALAD PHRAPRADAENG | | | SAMUTPRAKARN | | 10130 | THAILAND |
| WANNIWAT KONGAMNUAYSUK | 342, TERDTHAI RD. | BANGWA | | | BANGKOK | | 10160 | THAILAND |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WARINTRA HUTANGKABODEE | 312 SOI CHARANSANITWONG 12 WADTHAPRA BANGKOKYAI BANGKOK, | | | | BANGKOK | | 10600 | THAILAND |
| WARNER BROS DIGITAL NETWORKS INC | ADDRESS UNAVAILABLE | | | | | | | |
| WASHINGTON ATTORNEY GENERAL | 1125 WASHINGTON ST. SE | | PO BOX 40100 | | OLYMPIA | WA | 98504-0100 | |
| WAVEMAKER | PO BOX 4614 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | |
| WAVEMAKERS PARTNERS III LP | ADDRESS UNAVAILABLE | | | | | | | |
| WAYNE COTE | 4 ELM STREET APT 306 | | | | LANCASTER | NH | 03854 | |
| WAYNE GOSS | ADDRESS UNAVAILABLE | | | | | | | |
| WEB GAMES INC. | ACCOUNTS PAYABLE | PO BOX 29113 | | | HOT SPRINGS | AZ | 71903 | |
| WEB GAMES | ADDRESS UNAVAILABLE | | | | | | | |
| WEB MEDIA GROUP | 300 E. HIGHLAND MALL BLVD. | SUITE 395 | | | AUSTIN | TX | 78752 | |
| WEB3 | KINENET S BNEI BRAK 21ST FLOOR | | | | BNEI BRAK | | | ISRAEL |
| WEERAWAN JONGWATTANANUKUL | 247 SOI PHETCHAKASEM 36 PASRICHAROEN, BANGKOK 10160 | | | | BANGKOK | | 10160 | THAILAND |
| WENDELL DICK | 10498 FOUNTAIN LAKE DR. | APT 131 | | | STAFFORD | TX | 77477 | |
| WENDY COHAN | 2128 W. KENT AVENUE | | | | MISSOULA | MT | 59801 | |
| WENDY ROBINSON | 1670 BAYARD AVE. | | | | SAINT PAUL | MN | 55116 | |
| WENDY RUSSO | 23113 PARK MARCO POLO | | | | CALABASAS | CA | 91032 | |
| WENDY WISNER | ADDRESS UNAVAILABLE | | | | | | | |
| WES HENDRIX | 24764 WOODACRE AVE. | | | | HAYWARD | CA | 94544 | |
| WESLEY BEERY | 7485 S BOULDER RD | | | | BOULDER | CO | 80303 | |
| WESSAWAN TRIRATTANAVANICH | 119/32, MOO1 | TAMBON SAIMA TAI | AMPHUR MUANG | | NONTHABURI | | 11000 | THAILAND |
| WEST VALLEY-PROSTAR STAFFING SERVICES | PO BOX 49212 | | | | SAN JOSE | CA | 95161 | |
| WEST VIRGINIA ATTORNEY GENERAL | STATE CAPITOL | 1900 KANAWHA BLVD. , E. | | | CHARLESTON | WV | 25305 | |
| WESTCHESTER FIRE INSURANCE COMPANY | 436 WALNUT STREET | PO BOX 1000, ROUTING WB04H | | | PHILADELPHIA | PA | 19106 | |
| WEWORK | 115 W. 18TH ST., 2ND FLOOR | | | | NEW YORK | NY | 10011 | |
| WEWORK RY | ADDRESS UNAVAILABLE | | | | | | | |
| WHALEROCK INDUSTRIES | 705 N. SAN VICENTE | | | | WEST HOLLYWOOD | CA | 90069 | |
| WHAT'S YOUR JAM A.K.A MEREDITH LERNER | 2111 ALBEMARLE TERRACE | | | | BROOKLYN | NY | 11226 | |
| WHISPER TEXT INC | 69 WINWARD AVE | | | | VENICE | CA | 90291 | |
| WHITE GLOVE PROPERTY & ESTATE PVT LTD | ADDRESS UNAVAILABLE | | | | | | | |
| WHITE OPS, INC. | 18 BRIDGE ST. 1G | | | | BROOKLYN | NY | 11201 | |
| WHITE SHOE MEDIA, INC. D/B/A GONDOLA | 44 BERGEN STREET, #4 | | | | BROOKLYN | NY | 11201 | |
| WHITNEY EVE | ADDRESS UNAVAILABLE | | | | | | | |
| WHITNEY PORT | ADDRESS UNAVAILABLE | | | | | | | |
| WHOLEFULLY (AKA CASANDRA LYNN JOHNSTON) | 7640 EAST HURST ROAD | | | | PEKIN | IN | 47165 | |
| WILD HAIR MEDIA LLC | 5700 WILSHIRE BLVD SUITE 460 | | | | LOS ANGELES | CA | 90036 | |
| WILDTANGENT | 18578 NE 67TH COURT BLDG 5 | | | | REDMOND | WA | 85052 | |
| WILL JOHNSON | 1885 WOODBINE ST | APT 1B | | | RIDGEWOOD | NY | 11385 | |
| WILL POWERS | 5466 N CITADEL WAY | | | | BOISE | ID | 83703 | |
| WILLE TECH LIMITED AKA BURGEN VALLEY LIMITED | ADDRESS UNAVAILABLE | | | | | | | |
| WILLIAM CHRISTOPHER HUTCHISON | 75 SCHMIDT LANE | | | | SAN RAFAEL | CA | 94903 | |
| WILLIAM ENOS | 3570 SHORLINE DRIVE | | | | WEST POINT | VA | 23181 | |
| WILLIAM HUTCHISON | ADDRESS UNAVAILABLE | | | | | | | |
| WILLIAM HUTCHISON (CHRIS) | ADDRESS UNAVAILABLE | | | | | | | |
| WILLIAM JONES | BOX 357 | | | | CONWAY | NH | 03818 | |
| WILLIAM PEPPERS | 5000 MIOLOTHIAN TPKE. TRLR. 24 | | | | RICHMOND | VA | 23225 | |
| WILLIAM PLUE | 8685 CHEAM PLACE | | | | VANCOUVER | | V5S1N2 | CANADA |
| WILLIAM ROMERO | 1819 SMYTHE AVE. SPACE 56 | | | | SAN YSIDRO | CA | 92173 | |
| WILLIAM SHALLOCK | 1274 NICOLE LANE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| WILLIAM WESTMILLER | 709 PASEO CAMARILL | APT 204 | | | CAMARILLO | CA | 93010 | |
| WILLIAM WOOD | 1130 FISHING CREEK HOLLOW | | | | QUARRYVILLE | PA | 17566 | |
| WILLIE JOHNSON | 33 MURDOCK ST | | | | YOUNGSTOWN | OH | 44506 | |
| WIMP INC. | ADDRESS UNAVAILABLE | | | | | | | |
| WIMP, INC. | C/O ALFORD & BURKHART | ATTN: JORDAN ALFORD AND KEVIN W. BURKHART | 950 SCALES RD. | #304 | SUWANEE | GA | 30024 | |
| WINVID | ROTHSCHILD BLVD 3 | | | | TEL AVIV-YAFO | | 6522404 | ISRAEL |
| WISCONSIN ATTORNEY GENERAL | STATE CAPITOL, STE. 114 E. | P.O.BOX 7857 | | | MADISON | WI | 53707-7857 | |
| WITCHHUT | STRADA DOCTOR CAROL DAVILA 34 | ET. 3, AP. 13 | | | BUCRESTI | | 50454 | ROMANIA |
| WOCHIT INC | 12 EAST 33RD STREET | 4TH FLOOR | | | NEW YORK | NY | 10016 | |
| WONDER VALLEY RECREATIONS & HOSPITALITY PVT LTD | ADDRESS UNAVAILABLE | | | | | | | |
| WOOBI | PO.BOX 23205 | | | | TEL AVIV | | 61231 | ISRAEL |
| WOOD ISLAND MEDIA, LLC | 915 N LA BREA AVE # 323 | | | | WEST HOLLYWOOD | CA | 90038 | |
| WOODRUFF - CNA INSURANCE | PO BOX 790094 | | | | SAINT LOUIS | MO | 63179 | |
| WOODRUFF SAWYER & CO | PO BOX 45057 | | | | SAN FRANCISCO | CA | 94145-9950 | |
| WORAPONG WONGDECHSAREEKUL | 15/397, BANGBON | BANGBON | | | BANGKOK | | 10150 | THAILAND |
| WORAVAN SUTHATAR | 413 SOI SOMDET PHRA CHAO TAK SIN 22, BUKKHALO | THON BURI | | | BANGKOK | | 10600 | THAILAND |
| WYOMING ATTORNEY GENERAL | STATE CAPITOL BUILDING | | | | CHEYENNE | WY | 82002 | |
| XERTIVE MEDIA | 6 HANECHOSHET ST. | 1ST FLOOR | | | TEL AVIV | | 69710 | ISRAEL |
| XING XU | 3 BAYSIDE VILLAGE PLACE | APT 108 | | | SAN FRANCISCO | CA | 94107 | |
| YANAKORN KRASAPKARN. | ADDRESS UNAVAILABLE | | | | | | | |
| YANG LIM | 237 KEARNY STREET #201 | | | | SAN FRANCISCO | CA | 94108 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YASHI INC. A.K.A MASS2 | PO BOX 826564 | | | | PHILADELPHIA | PA | 19182 | |
| YELENA FORTENKO | 1732 ANZA ST | UNIT 2 | | | SAN FRANCISCO | CA | 94118 | |
| YELLOW HAMMER | 44 WEST 28TH ST 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| YIELDBOT | 902 BROADWAY, 8TH FLOOR | | | | NEW YORK | NY | 10010 | |
| YIGANG FU | ADDRESS UNAVAILABLE | | | | | | | |
| YOGESH KEMPARAJU | # 97, KAILASNAGAR, KONANAKUNTE CROSS | DODDAKALASANDRA POST | | | BANGALORE | | 62 | INDIA |
| YOGESH SRIRAMAN | #FF3, SUMUKHA HILLS, SITE NO.10&11 | NAGAMMA LAYOUT, SUBRAHMANYAPURA, UTTARAHALLI | | | BANGALORE | | 560061 | INDIA |
| YOSELIN ACEVEDO | 3131 GRAND CONCOURSE | | | | BRONX | NY | 10468 | |
| YOUAPPI, INC | 2 EMBARCADERO CENTER SUITE 2310 | | | | SAN FRANCISCO | CA | 94111 | |
| YOUNG LEE | ADDRESS UNAVAILABLE | | | | | | | |
| YOURHQ, INC | 1592 UNION STREET #505 | | | | SAN FRANCISCO | CA | 94123 | |
| YOUWEB, LLC | ADDRESS UNAVAILABLE | | | | | | | |
| YU-HSUAN (YUSH) LEE | 2013 GOSSAMER AVE | | | | REDWOOD CITY | CA | 94065 | |
| YUHSUAN (YUSH) LEE | 2F, NO 6, LANE 186 ZHONGSHAN NORTH ROAD, | SECTION 6 | | | TAPEI | | | TAIWAN |
| YULIANA DELGADO | 1237 BOSTON AVENUE | | | | BAY SHORE | NY | 11706 | |
| YUSH LEE | ADDRESS UNAVAILABLE | | | | | | | |
| YUTTACHAI KARDUDOM | 257/80 SOI SAISIN, WONGSWANG | BANGSUE | | | BANGKOK | | 10800 | THAILAND |
| YUVARAJ NAGARAJU | 19, DHARMARAJA KOIL STREET, THIRUPATTUR | | | | VELLORE | | 601 | INDIA |
| YVETTE BREAU | 35-70 JOYCE AVE. | | | | MONCTON | NB | E1A 4N2 | CANADA |
| ZACHARY RUDE | 1215 CURTNER AVE | | | | SAN JOSE | CA | 95125 | |
| ZEDO | ADDRESS UNAVAILABLE | | | | | | | |
| ZEETO GROUP LLC | 925 B STREET, 5TH FLOOR | | | | SAN DIEGO | CA | 92101 | |
| ZEN | ADDRESS UNAVAILABLE | | | | | | | |
| ZEN ENTERTAINMENT, INC. AKA NYX | 400 S RAMPART BLVD SUITE 220 | | | | LAS VEGAS | NV | 89145 | |
| ZENDESK, INC. | DEPT CH 19895 | | | | PALATINE | IL | 60055 | |
| ZHENG XU | ADDRESS UNAVAILABLE | | | | | | | |
| ZIANGO | THOMAS A KEMPISLAAN 87 | | | | EINDHOVEN | | 5643NS | NETHERLANDS |
| ZIPPOR MEDIA | PO BOX 11153 | | | | TEL AVIV | | 6111101 | ISRAEL |
| ZLATA THOUGHTS, INC. A.K.A ZLATA FAERMAN | ADDRESS UNAVAILABLE | | | | | | | |
| ZVELO, INC. | 8350 EAST CRESCENT PARKWAY | SUITE 450 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ZWIGGLERS INC | 10 ANSON ROAD #19-05 | | | | | | 079903 | SINGAPORE |
| ZYNGA GAME IRELAND LIMITED | 25-28 NORTH WALL QUAY | | | | DUBLIN | | | IRELAND |
| ZYNGA INC. | 699 8TH STREET | | | | SAN FRANCISCO | CA | 94103 | |