**Check if this is an
amended filing**

## Official Form 206A/B
## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1: Cash and cash equivalents

**1. Does the debtor have any cash or cash equivalents?**

- ⦿ No. Go to Part 2.
- ◯ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

**2. Cash on hand**

| 2.1 | | $0.00 |
| --- | --- | --- |

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
| --- | --- | --- | --- | --- |
| 3.1 | BANK OF AMERICA | BINGO PRIZE FULFILLMENT | 9383 | $0.00 |
| 3.2 | COMERICA | BUSINESS CHECKING HOM | 8100 | $0.00 |
| 3.3 | COMERICA | CUSTOMER DEPOSITS | 8130 | $0.00 |
| 3.4 | COMERICA | CHECKING | 8403 | $0.00 |
| 3.5 | COMERICA | MONEY MARKET | 8411 | $0.00 |

| | | | |
|---|---|---|---|
| 3.6 | SILICON VALLEY BANK | FANBREAD OPERATING | 0654 | $0.00 |
| 3.7 | SQUARE 1 BANK (PACIFIC WESTERN BANK) | | 5768 | $0.00 |
| 3.8 | SILICON VALLEY BANK | CHECKING | 3239 | $0.00 |
| 3.9 | SILICON VALLEY BANK | CHECKING | 7062 | $0.00 |
| 3.10 | SILICON VALLEY BANK | CHECKING BENEFITS | 8156 | $0.00 |
| 3.11 | BANGKOK BANK | THAILAND | 3949 | $0.00 |
| 3.12 | BANGKOK BANK | THAILAND | 8519 | $0.00 |

**4. Other cash equivalents** *(Identify all)*

4.1 _____ $0.00

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$0.00

---

**Part 2:** **Deposits and prepayments**

---

**6. Does the debtor have any deposits or prepayments?**

○ No. Go to Part 3.

◉ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| **7. Deposits, including security deposits and utility deposits**<br>Description, including name of holder of deposit | |
| 7.1 **SF HARRISON, LLC FOR 642 HARRISON SECURITY DEPOSIT** | $260,609.00 |
| 7.2 **KILROY REALTY FOR 6TH FLOOR SECURITY DEPOSIT** | $1,217,915.20 |
| 7.3 **ITC TELECOM TECHNOLOGY, LLC. FOR ITC TECH DEPOSIT** | $5,000.00 |
| 7.4 **ITC TELECOM TECHNOLOGY, LLC. FOR PHONE SYSTEM** | $2,147.50 |
| 7.5 **DIGITAL REALTY TRUST, LP DBA DIGITAL FOR SERVER** | $19,668.96 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

8.1    SEE ATTACHED SCHEDULE AB 8 EXHIBIT                                          $312,202.12

**9. Total of Part 2**
Add lines 7 through 8. Copy the total to line 81.                                    $1,817,542.78

---

**Part 3:** **Accounts receivable**

---

**10. Does the debtor have any accounts receivable?**

◉ No. Go to Part 4.
○ Yes. Fill in the information below.

Current value of debtor's interest

**11. Accounts receivable**

11a. 90 days old or    0.00              -  0.00                      = ........ ➜  $0.00
less:                  face amount          doubtful or uncollectible accounts

11b. Over 90 days old: 0.00              -  0.00                      = ........ ➜  $0.00
                       face amount          doubtful or uncollectible accounts

**12. Total of Part 3**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.              $0.00

---

**Part 4:** **Investments**

---

**13. Does the debtor own any investments?**

◉ No. Go to Part 5.
○ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

14.1                                                                              $0.00

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:                        % of ownership:

15.1   FANBREAD, INC.                   **100** %                                  UNKNOWN

| | | | |
|---|---|---|---|
| 15.2 | GREE INTERNATIONAL, INC. | 100 % | UNKNOWN |
| 15.3 | HANDS-ON MOBILE, INC. | 100 % | UNKNOWN |
| 15.4 | DIGITAL CHOCOLATE IT AND GAMING SOLUTIONS PRIVATE LIMITED | 100 % | UNKNOWN |
| 15.5 | MMJK, INC. | 100 % | UNKNOWN |
| 15.6 | SOLITARY GAME LLC | 100 % | UNKNOWN |
| 15.7 | PLAYHAVEN LLC | 100 % | UNKNOWN |
| 15.8 | RY ACQUISITION II LLC | 100 % | UNKNOWN |
| 15.9 | RY LT ACQUISITION CORP. | 100 % | UNKNOWN |
| 15.10 | RY CM ACQUISITION CORP. | 100 % | UNKNOWN |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

| | | |
|---|---|---|
| 16.1 | | $0.00 |

**17. Total of Part 4**
Add lines 14 through 16. Copy the total to line 83.

$0.00

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

◉ No. Go to Part 6.
◯ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| | | $ | | $0.00 |

**20. Work in progress**

_____    _____    $ _____    _____    $0.00 _____

**21. Finished goods, including goods held for resale**

_____    _____    $ _____    _____    $0.00 _____

**22. Other inventory or supplies**

_____    _____    $ _____    _____    $0.00 _____

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$0.00 _____

24. Is any of the property listed in Part 5 perishable?

- ◉ No
- ○ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

- ◉ No
- ○ Yes    Book value $ _____    Valuation method _____    Current value $ _____

26. Has any of the property listed in Part 5 been appraised by a professional within the last year?

- ◉ No
- ○ Yes

---

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
| --- | --- |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

- ◉ No. Go to Part 7.
- ○ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **28. Crops—either planted or harvested** | | | |
| _____ | $ _____ | _____ | $0.00 _____ |
| **29. Farm animals** _Examples:_ Livestock, poultry, farm-raised fish | | | |
| _____ | $ _____ | _____ | $0.00 _____ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| _____ | $ _____ | _____ | $0.00 _____ |

**31. Farm and fishing supplies, chemicals, and feed**

_____     $ _____     _____     $0.00 _____

**32. Other farming and fishing-related property not already listed in Part 6**

_____     $ _____     _____     $0.00 _____

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

| $0.00 _____ |

**34. Is the debtor a member of an agricultural cooperative?**

- ⦿ No
- ◯ Yes. Is any of the debtor's property stored at the cooperative?
  - ⦿ No
  - ◯ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

- ⦿ No
- ◯ Yes      Book value  $ _____      Valuation method  _____      Current value  $ _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

- ⦿ No
- ◯ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

- ⦿ No
- ◯ Yes

---

**Part 7:  Office furniture, fixtures, and equipment; and collectibles**

---

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

- ⦿ No. Go to Part 8.
- ◯ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 _____ | $ _____ | _____ | $0.00 _____ |
| **40. Office fixtures** | | | |
| 40.1 _____ | $ _____ | _____ | $0.00 _____ |

**41. Office equipment, including all computer equipment and communication systems equipment and software**

41.1 _____  $ _____  _____  $0.00 _____

**42. Collectibles** _Examples:_ Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

42.1 _____  $ _____  _____  $0.00 _____

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

| $0.00 _____ |
|---|

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

- ⦿ No
- ◯ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

- ⦿ No
- ◯ Yes

---

**Part 8:  Machinery, equipment, and vehicles**

---

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

- ⦿ No. Go to Part 9.
- ◯ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 _____ | $ _____ | _____ | $0.00 _____ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 _____ | $ _____ | _____ | $0.00 _____ |
| **49. Aircraft and accessories** | | | |
| 49.1 _____ | $ _____ | _____ | $0.00 _____ |

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1 _____   $ _____   _____   $0.00 _____

_____

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

| $0.00 _____ |
|---|

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

◉ No
◯ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

◉ No
◯ Yes

---

| Part 9: | Real Property |
|---|---|

**54. Does the debtor own or lease any real property?**

◯ No. Go to Part 10.
◉ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1  303 2ND STREET, SAN FRANCISCO, CA 94107 | LEASE / SUBLEASE | $ 0.00 | N/A | $0.00 |
| 55.2  642 HARRISON ST, SAN FRANCISCO, CA 94107 | LEASE / SUBLEASE | $ 0.00 | N/A | $0.00 |

**56. Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| $0.00 _____ |
|---|

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

◉ No
◯ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

◉ No
◯ Yes

**Part 10:** **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

○ No. Go to Part 11.

○ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 _____ | $ _____ | _____ | $0.00 _____ |
| **61. Internet domain names and websites** | | | |
| 61.1 _____ | $ _____ | _____ | $0.00 _____ |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 _____ | $ _____ | _____ | $0.00 _____ |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 _____ | $ _____ | _____ | $0.00 _____ |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 _____ | $ _____ | _____ | $0.00 _____ |
| **65. Goodwill** | | | |
| 65.1 _____ | $ _____ | _____ | $0.00 _____ |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$0.00 _____

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

○ No

● Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

● No

○ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

- ◉ No
- ○ Yes

---

| Part 11: | All other assets |
|---|---|

---

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

- ○ No. Go to Part 12.
- ◉ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

**71. Notes receivable**
Description (include name of obligor)

71.1 _____  _____ - _____ = ➡ $0.00

total face amount          doubtful or uncollectible
                           amount

**72. Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1 FEDERAL AND STATE NOLS          Tax year  VARIOUS          UNDETERMINED

**73. Interests in insurance policies or annuities**

73.1 CHUBB INSURANCE POLICY          UNKNOWN

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1 _____          $0.00

Nature of Claim          _____

Amount requested          $ _____

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1 _____          $0.00

Nature of Claim          _____

Amount requested          $ _____

**76. Trusts, equitable or future interests in property**

76.1 _____          $0.00

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

77.1 _____          $0.00

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$0.00

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

- ⦿ No
- ○ Yes

**Part 12:** Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $0.00 | |
| 81. **Deposits and prepayments.** Copy line 9, Part 2. | $1,817,542.78 | |
| 82. **Accounts receivable.** Copy line 12, Part 3. | $0.00 | |
| 83. **Investments.** Copy line 17, Part 4. | $0.00 | |
| 84. **Inventory.** Copy line 23, Part 5. | $0.00 | |
| 85. **Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $0.00 | |
| 88. **Real property. Copy line 56, Part 9.** | ➔ | $0.00 |
| 89. **Intangibles and intellectual property.**. Copy line 66, Part 10. | $0.00 | |
| 90. **All other assets.** Copy line 78, Part 11. | $0.00 | |
| 91. **Total. Add lines 80 through 90 for each column** | 91a. $1,817,542.78 | 91b. $0.00 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92.

$1,817,542.78

# Schedule AB 8

Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| | Holder of Prepayment | Address | Description | Amount |
|---|---|---|---|---|
| 8.1 | AEROSPIKE | 2525 E CHARLESTON ROAD, SUITE 201. MOUNTAIN VIEW, CA 94043 | APPLICATION SUPPORT SYSTEM | $12,797.00 |
| 8.2 | AURA PROPERTY CO LTD. | ADDRESS UNAVAILABLE | | $3,692.12 |
| 8.3 | BHI COMMUNICATIONS INC. | 11500 W OLYMPIC BOULEVARD 399, LOS ANGELES, CA 90064 | ENTERTAINMENT PR | $10,000.00 |
| 8.4 | BHI COMMUNICATIONS INC. | 11500 W OLYMPIC BOULEVARD 399, LOS ANGELES, CA 90064 | ENTERTAINMENT PR | $10,000.00 |
| 8.5 | BHI COMMUNICATIONS INC. | 11500 W OLYMPIC BOULEVARD 399, LOS ANGELES, CA 90064 | ENTERTAINMENT PR | $10,000.00 |
| 8.6 | BHI COMMUNICATIONS INC. | 11500 W OLYMPIC BOULEVARD 399, LOS ANGELES, CA 90064 | ENTERTAINMENT PR | $10,000.00 |
| 8.7 | FIVE MEDIA MARKETING LTD | 22 AIANTOS ST, NICOSTA, 1082, CYPRUS | COMPUTER PROGRAMMING SERVICE | $5,800.00 |
| 8.8 | FIVE MEDIA MARKETING LTD | 22 AIANTOS ST, NICOSTA, 1082, CYPRUS | COMPUTER PROGRAMMING SERVICE | $3,150.00 |
| 8.9 | FIVE MEDIA MARKETING LTD | 22 AIANTOS ST, NICOSTA, 1082, CYPRUS | COMPUTER PROGRAMMING SERVICE | $5,800.00 |
| 8.10 | FIVE MEDIA MARKETING LTD | 22 AIANTOS ST, NICOSTA, 1082, CYPRUS | COMPUTER PROGRAMMING SERVICE | $5,800.00 |
| 8.11 | INTERACTIVE ADVERTISING BUREAU | 116 EAST 27TH STREET 6H FLOOR, NEW YORK, NY 10016 | MARKETING CAMPAIGNS | $4,167.00 |
| 8.12 | INTERACTIVE ADVERTISING BUREAU | 116 EAST 27TH STREET 6H FLOOR, NEW YORK, NY 10016 | MARKETING CAMPAIGNS | $17,850.00 |
| 8.13 | SAN FRANCISCO TAX COLLECTOR | 1 DR CARLTON B GOODLETT PL # 140, SAN FRANCISCO, CA 94102 | TAXES | $13,323.00 |
| 8.14 | SCIENTIA | 11180 SUNRISE VALLEY DR, #220, RESTON, VA 20191 | SCHEDULING SOFTWARE | $3,000.00 |
| 8.15 | THOUSAND EYES | ADDRESS UNAVAILABLE | NETWORK INTELLIGENCE | $4,788.00 |
| 8.16 | WIBBITZ INC. | ADDRESS UNAVAILABLE | VIDEO PRODUCTION SOFTWARE | $11,550.00 |
| 8.17 | WOODRUFF D&O INSURANCE | PO BOX 790094, SAINT LOUIS, MO 63179 | INSURANCE | $36,638.00 |
| 8.18 | WOODRUFF E&O INSURANCE | PO BOX 790094, SAINT LOUIS, MO 63179 | INSURANCE | $8,865.00 |
| 8.19 | WOODRUFF SAWYER & CO | PO BOX 45057, SAN FRANCISCO, CA 94145 | INSURANCE | $114,024.00 |
| 8.20 | ZENDESK INC. | DEPT CH 19895, PALATINE, IL 60055 | CUSTOMER SERVICE SOFTWARE AND SUPPORT TICKET SYSTEM | $20,958.00 |
| | | | TOTAL: | $312,202.12 |

☑ Check if this is an amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

Be as complete and accurate as possible.

| Part 1: | List Creditors Who Have Claims Secured by Property |
|---|---|

**1. Do any creditors have claims secured by debtor's property?**

○ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

● Yes. Fill in all of the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| | | $3,572,309.00 | $ 1,817,542.78 |

**2.1**

**Creditor's name and mailing address**
CENTRE LANE PARTNERS MASTER CREDIT FUND II, L.P., ATTN: LUKE GOSSELIN, MANAGING DIRECTOR, 60 EAST 42ND STREET, SUITE 1250, NEW YORK, NY 10165

**Date debt was incurred?**
12/21/2017

**Last 4 digits of account number**
N/A

**Do multiple creditors have an interest in the same property?**
● No
○ Yes. Specify each creditor, including this creditor, and its relative priority.

_____

**Describe debtor's property that is subject to the lien:**
ALL ASSETS

**Describe the lien**
SENIOR SECURED TERM LOAN

**Is the creditor an insider or related party?**
○ No
● Yes

**Is anyone else liable on this claim?**
○ No
● Yes Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$3,572,309.00

**Fill in this information to identify the case:**

Debtor name: RockYou, Inc.

United States Bankruptcy for the District of: Southern New York

Case number: 19-10453

 Check if this is an amended filing

## Declaration Under Penalty of Perjury for Non-Individual Debtors

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206G)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☑ Amended *Schedule*  A/B and D
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  2/18/2019

Signature of individual signing on behalf of debtor

 CHRISTOPHER CREGER

Printed name

 CHIEF EXECUTIVE OFFICER

Position or relationship to debtor

☑ Check if this is an
amended filing

<u>Official Form 207</u>

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**  **Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions<br>and exclusions) |
|---|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From | 1/1/2019 | to | Filing date | ☑ Operating a business<br>☐ Other | $ 1,500,663 |
| For prior year: | From | 1/1/2018 | to | 12/31/2018 | ☑ Operating a business<br>☐ Other | $ 58,225,932 |
| For the year before that: | From | 1/1/2017 | to | 12/31/2017 | ☑ Operating a business<br>☐ Other | $ 98,160,278 |

**2. Non-business revenue**
Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1    Creditor's name and address<br><br>SEE ATTACHED SOFA 3 EXHIBIT | **VARIOUS** | $ _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1    Insider's name and address<br><br>SEE ATTACHED SOFA 4 EXHIBIT<br><br>Relationship to debtor | **VARIOUS** | $ _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.

Do not include property listed in line 6.

☐ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1    Creditor's name and address<br><br>CENTRE LANE PARTNERS MASTER<br>CREDIT FUND II, L.P.<br>ATTN: LUKE GOSSELIN<br>NEW YORK , NY 10165<br>646-843-0715 | PAYMENT ASSIGNMENT OF GAME SALE<br>PROCEEDS | **1/31/2019** | $ 8,167,901.00 |

| 5.2 | Creditor's name and address | | 1/31/2019 | |
|---|---|---|---|---|

CENTRE LANE PARTNERS MASTER
CREDIT FUND II, LP
60 EAST 42ND ST, STE 1250
NEW YORK, NY 10165
ATTN: LUKE GOSSELIN
646-843-0715

ALL OF THE LOAN PARTIES' RIGHT, TITLE AND
INTEREST IN AND TO ALL OF THE ASSETS OF THE
LOAN PARTIES OTHER THAN THE EXCLUDED
ASSETS (THE ASSETS BEING SOLD, ASSIGNED,
TRANSFERRED AND DELIVERED INCLUDE, BUT ARE
NOT LIMITED TO, THOSE ASSETS SET FORTH ON
SCHEDULE 2.1 TO THE FORECLOSURE
AGREEMENT)

11,072,816.00
$ in the aggregate

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| | | | |

---

## Part 3: Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 Name<br>SEE ATTACHED SOFA 7 EXHIBIT<br><br>**Case number** | | Name<br><br>Street<br><br>City    State   Zip | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | |

---

## Part 4: Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| | | | |

**Part 5:** Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| | | | |

**Part 6:** Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| **11.1** Name and Address<br><br>SEE ATTACHED SOFA EXHIBIT 11<br><br>Email or website address<br><br>Who made the payment, if not debtor? | | **VARIOUS** | $ |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property☐by sale, trade, or any other means☐made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| **13.1** Name and Address<br><br>POPREACH INCORPORATED<br>1243 ISLINGTON AVE, STE 402<br>TORONTO, ON M8X 1Y9<br>CANADA<br><br>Relationship to debtor | PURSUANT TO AN ASSET PURCHASE AGREEMENT (THE "GAMING APA"), DATES AS OF DECEMBER 23, 2018, BETWEEN ROCKYOU, INC. ("ROCKYOU") AND POPREACH INCORPORATED ("POPREACH"), ROCKYOU SOLD TO POPREACH CERTAIN ASSETS RELATING TO ROCKYOU'S PORTFOLIO OF GAMES FOR THE FACEBOOK, WEB IOS, ANDROID, AND AMAZON PLATFORMS (THE "GAMING ASSETS"). | 12/23/2018 | $ 10,365,373.00 |

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | | Dates of occupancy | | |
|---|---|---|---|---|---|
| 14.1 Street **303 SECOND STREET, SECOND FLOOR** | | | From **10/20/14** | to | **5/27/15** |
| City **SAN FRANCISCO** | State **CA** | Zip **94107-1366** | | | |
| 14.2 Street **303 SECOND STREET, SIXTH FLOOR** | | | From **5/28/2015** | to | **11/3/2016** |
| City **SAN FRANCISCO** | State **CA** | Zip **94107-1366** | | | |
| 14.3 Street **642 HARRISON STREET** | | | From **12/9/2016** | to | **9/1/2018** |
| City **SAN FRANCISCO** | State **CA** | Zip **94107** | | | |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

## Part 9: Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.

CUSTOMER EMAIL ADDRESSES

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| | |

Has the plan been terminated?

☐ No

☐ Yes

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Name **PUBLIC STORAGE**<br>Street **611 2ND STREET**<br>City **SAN FRANCISCO** State **CA** Zip **94197** | THEODORE BANGURA<br>Address 1111 BROADWAY, FL 3 OAKLAND, CA 94607 | MISC. OFFICE FURNITURE | ○ No<br>● Yes |
| 20.2 Name **CORODATA**<br>Street **740 NATIONAL CT.**<br>City **RICHMOND** State **CA** Zip **94804** | THEODORE BANGURA<br>Address 1111 BROADWAY, FL 3 OAKLAND, CA 94607 | MISC. OFFICE FURNITURE | ○ No<br>● Yes |

**Part 11:  Property the Debtor Holds or Controls that the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|

**Part 12:  Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. | |
|---|---|---|---|
| 25.1 Name and Address<br>MMJK, INC. | SUBSIDIARY | EIN 20-8077831<br>**Dates business existed**<br>From 5/15/2015 to PRESENT | |
| 25.2 Name and Address<br>FANBREAD, INC. | SUBSIDIARY | EIN 46-4505416<br>**Dates business existed**<br>From 8/18/2016 to PRESENT | |
| 25.3 Name and Address<br>DIGITAL CHOCOLATE IT AND GAMING SOLUTIONS PRIVATE LIMITED | SUBSIDIARY | EIN UNKNOWN<br>**Dates business existed**<br>From 4/8/2014 to PRESENT | |
| 25.4 Name and Address<br>ROCKYOU (THAILAND) CO., LTD. | SUBSIDIARY | EIN UNKNOWN<br>**Dates business existed**<br>From 1/13/2015 to PRESENT | |
| 25.5 Name and Address<br>GREE INTERNATIONAL, INC. | SUBSIDIARY | EIN 27-4635576<br>**Dates business existed**<br>From 8/15/2016 to PRESENT | |
| 25.6 Name and Address<br>PLAYHAVEN, LLC | SUBSIDIARY | EIN 47-1628883<br>**Dates business existed**<br>From 4/22/2015 to PRESENT | |

| 25.7 | Name and Address<br>RY LT ACQUISITION CORP. | NON-OPERATING ACQUISITION VEHICLE | EIN | 36-4900655 / 36-4900655 |
|------|------|------|------|------|

**Dates business existed**

From 4/17/2018 to PRESENT

| 25.8 | Name and Address<br>HANDS-ON MOBILE, INC. | SUBSIDIARY | EIN | 47-0883801 |
|------|------|------|------|------|

**Dates business existed**

From 8/31/2012 to PRESENT

| 25.9 | Name and Address<br>ROCKYOU INDIA PRIVATE LTD | SUBSIDIARY | EIN | UNKNOWN |
|------|------|------|------|------|

**Dates business existed**

From UNKNOWN to PRESENT

| 25.10 | SUBSIDIARY | EIN | UNKNOWN |
|------|------|------|------|

Name and Address
RY CM ACQUISITION CORP.

**Dates business existed**

From 5/29/2018 to PRESENT

| 25.11 | SUBSIDIARY | EIN | UNKNOWN |
|------|------|------|------|

Name and Address
RY ACQUISITION II, LLC

**Dates business existed**

From 11/23/2010 to PRESENT

| 25.12 | SUBSIDIARY | EIN | UNKNOWN |
|------|------|------|------|

Name and Address
SOLITARY GAME LLC

**Dates business existed**

From 5/21/2015 to PRESENT

---

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | | Dates of service | |
|------|------|------|------|
| 26a.1 | Name and Address<br>THEODORE BANGURA 1111 BROADWAY, FL 3 OAKLAND, CA 94607 | From<br>8/20/2014 | to<br>PRESENT |
| 26a.2 | Name and Address<br>KAREN BENSON 1111 BROADWAY, FL 3 OAKLAND, CA 94607 | From<br>11/16/2015 | to<br>PRESENT |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | | Dates of service | |
|------|------|------|------|
| 26b.1 | Name and Address<br>ARMANINOLLP 12657 ALCOSTA BLVD., SUITE 500 SAN RAMON, CA 94583 | From<br>2012 | to<br>PRESENT |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1 Name and Address THEODORE BANGURA 1111 BROADWAY, FL 3 OAKLAND, CA 94607 | N/A |
| 26c.2 Name and Address KAREN BENSON 1111 BROADWAY, FL 3 OAKLAND, CA 94607 | N/A |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1 CENTRE LANE PARTNERS 60 EAST 42ND STREET, STE 1250 NEW YORK, NY 10165 |
| 26d.2 FAST PAY PARTNERS, LLC 8201 BEVERLY BLVD, STE 600 LOS ANGELES, CA 90048 |

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1 CHRISTOPHER CREGER 450 LEXINGTON AVE, 4TH FLOOR NEW YORK, NY 10017 | CEO | 0.00% |
| 28.2 OCEAN RIDGE CAPITAL ADVISORS C/O BRADLEY SCHER 56 HARRISON ST., SUITE 203A NEW ROCHELL, NY 10801 | DIRECTOR | 0.00% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|
| 29.1 Name and Address LISA MARINO 1111 BROADWAY, FL 3 OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | From 8/20/2014 to 1/3/2019 |

| 29.2 | Name and Address | FORMER GENERAL | From | to |
|------|------------------|-----------------|------|-----|
| | MARK WOODS 1111 BROADWAY, FL 3 OAKLAND, CA 94607 | COUNSEL AND SECRETARY | 6/8/18 | 12/3/2018 |

| 29.3 | Name and Address | FORMER CEO | From | to |
|------|------------------|------------|------|-----|
| | MIKE CARUSO 233 BROADWAY, 13TH FL NEW YORK, NY 10279 | | 1/3/19 | 2/4/19 |

| 29.4 | Name and Address | FORMER CFO | From | to |
|------|------------------|------------|------|-----|
| | MIKE CARUSO 233 BROADWAY, 13TH FL NEW YORK, NY 10279 | | 10/1/18 | 1/3/19 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|-------------------------------|------------------------------------------------------|-------|--------------------------------|
| 30.1 Name and Address<br>PLEASE SEE SOFA 4 EXHIBIT | $ | | |

| Relationship To Debtor |
|------------------------|
| |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|
| 31.1 ROCKYOU, INC. | EIN 20-4093260 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|--------------------------|---------------------------------------------------|
| | |

# SOFA 3

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address | Reason for Payment or Tranfer | Date | Total Amount of Value |
|---|---|---|---|---|---|
| 3.1 | 495 COMMUNICATIONS, LLC | 175 VARICK ST, 6TH FLOOR, NEW YORK, NY 10014 | TRADE AP | 11/9/2018 | $9,204.04 |
| 3.2 | 495 COMMUNICATIONS, LLC | 175 VARICK ST, 6TH FLOOR, NEW YORK, NY 10014 | TRADE AP | 11/19/2018 | $9,204.04 |
| 3.3 | 495 COMMUNICATIONS, LLC | 175 VARICK ST, 6TH FLOOR, NEW YORK, NY 10014 | TRADE AP | 12/3/2018 | $36,816.17 |
| 3.4 | 495 COMMUNICATIONS, LLC | 175 VARICK ST, 6TH FLOOR, NEW YORK, NY 10014 | TRADE AP | 12/28/2018 | $36,816.16 |
| 3.5 | 495 COMMUNICATIONS, LLC | 175 VARICK ST, 6TH FLOOR, NEW YORK, NY 10014 | TRADE AP | 1/14/2019 | $31,670.96 |
| | | | | SUBTOTAL | $123,711.37 |
| 3.6 | AARON ROCKERS A.K.A ROCKERS ON MY MIND | 418 PROSPECT AVENUE, 1R, BROOKLYN, NY 11215 | TRADE AP | 11/8/2018 | $3,200.00 |
| 3.7 | AARON ROCKERS A.K.A ROCKERS ON MY MIND | 418 PROSPECT AVENUE, 1R, BROOKLYN, NY 11215 | TRADE AP | 12/7/2018 | $2,650.00 |
| 3.8 | AARON ROCKERS A.K.A ROCKERS ON MY MIND | 418 PROSPECT AVENUE, 1R, BROOKLYN, NY 11215 | TRADE AP | 1/16/2019 | $1,100.00 |
| | | | | SUBTOTAL | $6,950.00 |
| 3.9 | AKAMAI TECHNOLOGIES | GENERAL POST OFFICE, P.O. BOX 26590, NEW YORK, NY 10087-6590 | TRADE AP | 11/8/2018 | $18,345.81 |
| 3.10 | AKAMAI TECHNOLOGIES | GENERAL POST OFFICE, P.O. BOX 26590, NEW YORK, NY 10087-6590 | TRADE AP | 11/23/2018 | $18,345.81 |
| 3.11 | AKAMAI TECHNOLOGIES | GENERAL POST OFFICE, P.O. BOX 26590, NEW YORK, NY 10087-6590 | TRADE AP | 1/14/2019 | $18,345.81 |
| | | | | SUBTOTAL | $55,037.43 |
| 3.12 | ALFONSO DURO | 9894 SW 1225 TERR, MIAMI, FL 33176 | TRADE AP | 11/8/2018 | $3,000.00 |
| 3.13 | ALFONSO DURO | 9894 SW 1225 TERR, MIAMI, FL 33176 | TRADE AP | 12/9/2018 | $2,950.00 |
| 3.14 | ALFONSO DURO | 9894 SW 1225 TERR, MIAMI, FL 33176 | TRADE AP | 1/14/2019 | $2,825.00 |
| | | | | SUBTOTAL | $8,775.00 |
| 3.15 | ALICIA CIVITA (DBA LIFE A LA LATINA) | 3165 SAINT JAMES DR., BOCA RATON, FL 33434 | TRADE AP | 11/8/2018 | $6,520.00 |
| 3.16 | ALICIA CIVITA (DBA LIFE A LA LATINA) | 3165 SAINT JAMES DR., BOCA RATON, FL 33434 | TRADE AP | 12/9/2018 | $4,220.00 |
| 3.17 | ALICIA CIVITA (DBA LIFE A LA LATINA) | 3165 SAINT JAMES DR., BOCA RATON, FL 33434 | TRADE AP | 12/9/2018 | $1,200.00 |
| 3.18 | ALICIA CIVITA (DBA LIFE A LA LATINA) | 3165 SAINT JAMES DR., BOCA RATON, FL 33434 | TRADE AP | 1/14/2019 | $3,420.00 |
| | | | | SUBTOTAL | $14,160.00 |
| 3.19 | ALLIED INTEGRATED MARKETING | 233 BROADWAY 13TH FLOOR, NEW YORK, NY 10279 | TRADE AP | 12/3/2018 | $29,918.65 |
| 3.20 | ALLIED INTEGRATED MARKETING | 233 BROADWAY 13TH FLOOR, NEW YORK, NY 10279 | TRADE AP | 1/11/2019 | $29,373.53 |
| | | | | SUBTOTAL | $59,292.18 |
| 3.21 | AMAZON WEB SERVICES LLC | PO BOX 84023, SEATTLE, WA 98124-8423 | TRADE AP | 11/16/2018 | $132,048.55 |
| 3.22 | AMAZON WEB SERVICES LLC | PO BOX 84023, SEATTLE, WA 98124-8423 | TRADE AP | 11/30/2018 | $132,048.55 |
| | | | | SUBTOTAL | $264,097.10 |
| 3.23 | AMERICAN EXPRESS | AMERICAN EXPRESS TRS TMS DEPOSITORY, ONE CHASE PLAZA, NEW YORK, NY 10081 | TRADE AP | 11/15/2018 | $107,000.00 |
| 3.24 | AMERICAN EXPRESS | AMERICAN EXPRESS TRS TMS DEPOSITORY, ONE CHASE PLAZA, NEW YORK, NY 10081 | TRADE AP | 12/7/2018 | $50,000.00 |
| 3.25 | AMERICAN EXPRESS | AMERICAN EXPRESS TRS TMS DEPOSITORY, ONE CHASE PLAZA, NEW YORK, NY 10081 | TRADE AP | 12/18/2018 | $57,000.00 |
| 3.26 | AMERICAN EXPRESS | AMERICAN EXPRESS TRS TMS DEPOSITORY, ONE CHASE PLAZA, NEW YORK, NY 10081 | TRADE AP | 1/14/2019 | $25,000.00 |
| | | | | SUBTOTAL | $239,000.00 |
| 3.27 | ANGELA ANDALORO | ADDRESS UNAVAILABLE | TRADE AP | 11/8/2018 | $2,438.95 |
| 3.28 | ANGELA ANDALORO | ADDRESS UNAVAILABLE | TRADE AP | 12/9/2018 | $2,030.51 |
| 3.29 | ANGELA ANDALORO | ADDRESS UNAVAILABLE | TRADE AP | 1/14/2019 | $2,710.00 |
| | | | | SUBTOTAL | $7,179.46 |
| 3.30 | ARMANINO LLP | P.O. BOX 398285, SAN FRANCISCO, CA 94139-8285 | TRADE AP | 11/9/2018 | $8,895.00 |
| | | | | SUBTOTAL | $8,895.00 |
| 3.31 | ASTERIO SOFTWARE | 30 N GOULD STREET SUITE 5715, SHERIDAN, WY 82801 | TRADE AP | 11/8/2018 | $11,736.67 |
| 3.32 | ASTERIO SOFTWARE | 30 N GOULD STREET SUITE 5715, SHERIDAN, WY 82801 | TRADE AP | 12/14/2018 | $5,868.33 |
| 3.33 | ASTERIO SOFTWARE | 30 N GOULD STREET SUITE 5715, SHERIDAN, WY 82801 | TRADE AP | 12/21/2018 | $4,690.00 |
| | | | | SUBTOTAL | $22,295.00 |
| 3.34 | BLAKE NEWBY | 2064 5TH AVE., APT. 1A, NEW YORK, NY 10035 | TRADE AP | 11/8/2018 | $3,450.00 |
| 3.35 | BLAKE NEWBY | 2064 5TH AVE., APT. 1A, NEW YORK, NY 10035 | TRADE AP | 12/9/2018 | $3,300.00 |
| 3.36 | BLAKE NEWBY | 2064 5TH AVE., APT. 1A, NEW YORK, NY 10035 | TRADE AP | 1/14/2019 | $3,800.00 |
| | | | | SUBTOTAL | $10,550.00 |
| 3.37 | BLUTONIC, INC | 5757 WILSHIRE BL, STE 601, LOS ANGELES, CA 90036 | TRADE AP | 11/19/2018 | $22,983.42 |
| 3.38 | BLUTONIC, INC | 5757 WILSHIRE BL, STE 601, LOS ANGELES, CA 90036 | TRADE AP | 11/19/2018 | $23,057.95 |
| 3.39 | BLUTONIC, INC | 5757 WILSHIRE BL, STE 601, LOS ANGELES, CA 90036 | TRADE AP | 12/3/2018 | $9,149.05 |
| | | | | SUBTOTAL | $55,190.42 |
| 3.40 | CATERS NEWS AGENCY USA INC. | 291 BROADWAY SUITE 1006, NEW YORK, NY 10007 | TRADE AP | 11/9/2018 | $5,035.93 |
| 3.41 | CATERS NEWS AGENCY USA INC. | 291 BROADWAY SUITE 1006, NEW YORK, NY 10007 | TRADE AP | 12/14/2018 | $1,491.68 |
| 3.42 | CATERS NEWS AGENCY USA INC. | 291 BROADWAY SUITE 1006, NEW YORK, NY 10007 | TRADE AP | 12/14/2018 | $500.00 |
| 3.43 | CATERS NEWS AGENCY USA INC. | 291 BROADWAY SUITE 1006, NEW YORK, NY 10007 | TRADE AP | 12/14/2018 | $220.00 |
| 3.44 | CATERS NEWS AGENCY USA INC. | 291 BROADWAY SUITE 1006, NEW YORK, NY 10007 | TRADE AP | 1/16/2019 | $731.93 |
| | | | | SUBTOTAL | $7,979.54 |
| 3.45 | CBS INTERACTIVE | 235 SECOND STREET,, SAN FRANCISCO, CA 94105 | TRADE AP | 11/9/2018 | $15,256.43 |
| 3.46 | CBS INTERACTIVE | 235 SECOND STREET,, SAN FRANCISCO, CA 94105 | TRADE AP | 12/14/2018 | $8,841.01 |
| 3.47 | CBS INTERACTIVE | 235 SECOND STREET,, SAN FRANCISCO, CA 94105 | TRADE AP | 1/16/2019 | $2,201.14 |
| | | | | SUBTOTAL | $26,298.58 |
| 3.48 | CBS LOCAL DIGITAL MEDIA | 1700 BROADWAY, 11TH FLOOR, NEW YORK, NY 10019 | TRADE AP | 11/9/2018 | $7,986.78 |
| 3.49 | CBS LOCAL DIGITAL MEDIA | 1700 BROADWAY, 11TH FLOOR, NEW YORK, NY 10019 | TRADE AP | 12/14/2018 | $4,023.88 |
| 3.50 | CBS LOCAL DIGITAL MEDIA | 1700 BROADWAY, 11TH FLOOR, NEW YORK, NY 10019 | TRADE AP | 1/16/2019 | $463.54 |
| | | | | SUBTOTAL | $12,474.20 |
| 3.51 | CELTRA INC. | 545 BOYLSTON STREET, 11TH FLOOR, BOSTON, MA 2116 | TRADE AP | 11/16/2018 | $5,539.70 |
| 3.52 | CELTRA INC. | 545 BOYLSTON STREET, 11TH FLOOR, BOSTON, MA 2116 | TRADE AP | 12/21/2018 | $7,762.50 |
| 3.53 | CELTRA INC. | 545 BOYLSTON STREET, 11TH FLOOR, BOSTON, MA 2116 | TRADE AP | 1/14/2019 | $7,762.50 |
| | | | | SUBTOTAL | $21,064.70 |
| 3.54 | CENTRE LANE PARTNERS | 60 EAST 42ND STREET SUITE 1250, NEW YORK, NY 10165 | TRADE AP | 11/23/2018 | $3,682.00 |
| 3.55 | CENTRE LANE PARTNERS | ATTN: LUKE GOSSELIN, 60 EAST 42ND STREET, STE 1250, NEW YORK, NY 10165 | LOAN PAYMENT | 12/7/2018 | $204,798.60 |
| 3.56 | CENTRE LANE PARTNERS | ATTN: LUKE GOSSELIN, 60 EAST 42ND STREET, STE 1250, NEW YORK, NY 10165 | LOAN PAYMENT | 1/10/2019 | $800,000.00 |
| | | | | SUBTOTAL | $1,008,480.60 |
| 3.57 | CHET GALLAWAY | 162 MADERA AVE, SAN CARLOS, CA 94070 | TRADE AP | 12/6/2018 | $25,000.00 |
| 3.58 | CHET GALLAWAY | 162 MADERA AVE, SAN CARLOS, CA 94070 | TRADE AP | 1/4/2019 | $25,000.00 |
| 3.59 | CHET GALLAWAY | 162 MADERA AVE, SAN CARLOS, CA 94070 | TRADE AP | 1/31/2019 | $25,000.00 |
| | | | | SUBTOTAL | $75,000.00 |
| 3.60 | CHRISTINA BUFF | 5425 SIXES ROAD, PRINCE FREDERICK, MD 20678 | TRADE AP | 11/8/2018 | $3,200.00 |
| 3.61 | CHRISTINA BUFF | 5425 SIXES ROAD, PRINCE FREDERICK, MD 20678 | TRADE AP | 12/9/2018 | $3,625.00 |
| 3.62 | CHRISTINA BUFF | 5425 SIXES ROAD, PRINCE FREDERICK, MD 20678 | TRADE AP | 1/14/2019 | $2,900.00 |
| | | | | SUBTOTAL | $9,725.00 |
| 3.63 | CIGNA | ADDRESS UNAVAILABLE | TRADE AP | 11/20/2018 | $92,475.22 |
| | | | | SUBTOTAL | $92,475.22 |
| 3.64 | CLARITA GROUP LLC | 27713 ZEUS LN, CANYON COUNTRY, CA 91351 | TRADE AP | 11/19/2018 | $6,500.00 |
| | | | | SUBTOTAL | $6,500.00 |
| 3.65 | COMSCORE INC. | 14140 COLLECTION CENTER DR, CHICAGO, IL 60693 | TRADE AP | 11/16/2018 | $24,575.83 |
| 3.66 | COMSCORE INC. | 14140 COLLECTION CENTER DR, CHICAGO, IL 60693 | TRADE AP | 12/7/2018 | $24,575.83 |
| | | | | SUBTOTAL | $49,151.66 |
| 3.67 | CONTENTFUL, INC. | 101 MONTGOMERY STREET, SUITE 2050, SAN FRANCISCO, CA 94104 | TRADE AP | 12/28/2018 | $20,503.04 |
| 3.68 | CONTENTFUL, INC. | 101 MONTGOMERY STREET, SUITE 2050, SAN FRANCISCO, CA 94104 | TRADE AP | 1/14/2019 | $15,290.82 |
| | | | | SUBTOTAL | $35,793.85 |
| 3.69 | CORT OI | ADDRESS UNAVAILABLE | TRADE AP | 12/10/2018 | $10,043.73 |
| | | | | SUBTOTAL | $10,043.73 |
| 3.70 | COSMIC DEVELOPMENT | 23 OCTOBER 11A SYNERGY BUSINESS CENTER, 2ND FLOOR, SKOPJE 1000, MACEDONIA | TRADE AP | 12/3/2018 | $9,750.00 |
| 3.71 | COSMIC DEVELOPMENT | 23 OCTOBER 11A SYNERGY BUSINESS CENTER, 2ND FLOOR, SKOPJE 1000, MACEDONIA | TRADE AP | 1/14/2019 | $9,750.00 |
| | | | | SUBTOTAL | $19,500.00 |
| 3.72 | CURLEY, HURTGEN & JOHNSRUD LLP | 2000 MARKET ST. SUITE 2850, PHILADELPHIA, PA 19103 | TRADE AP | 11/8/2018 | $10,000.00 |
| 3.73 | CURLEY, HURTGEN & JOHNSRUD LLP | 2000 MARKET ST. SUITE 2850, PHILADELPHIA, PA 19103 | TRADE AP | 11/16/2018 | $10,000.00 |
| 3.74 | CURLEY, HURTGEN & JOHNSRUD LLP | 2000 MARKET ST. SUITE 2850, PHILADELPHIA, PA 19103 | TRADE AP | 12/3/2018 | $10,000.00 |
| | | | | SUBTOTAL | $30,000.00 |

| | Creditor's Name | Address | Reason for Payment or Tranfer | Date | Total Amount of Value |
|---|---|---|---|---|---|
| 3.75 | DATORAMA INC | 43 WEST 23RD STREET, 8 FLOOR, NEW YORK, NY 10010 | TRADE AP | 12/3/2018 | $8,208.00 |
| | | | | SUBTOTAL | $8,208.00 |
| 3.76 | DELL FINANCIAL SERVICES | P.O. BOX 6547, CAROL STREAM, IL 60197-6547 | TRADE AP | 12/3/2018 | $16,938.45 |
| 3.77 | DELL FINANCIAL SERVICES | P.O. BOX 6547, CAROL STREAM, IL 60197-6547 | TRADE AP | 12/21/2018 | $16,938.00 |
| 3.78 | DELL FINANCIAL SERVICES | P.O. BOX 6547, CAROL STREAM, IL 60197-6547 | TRADE AP | 12/28/2018 | $16,938.45 |
| | | | | SUBTOTAL | $50,814.90 |
| 3.79 | DEWINTER GROUP, INC. | 101 2ND STREET, SUITE 1200, SAN FRANCISCO, CA 94105 | TRADE AP | 11/9/2018 | $8,465.75 |
| 3.80 | DEWINTER GROUP, INC. | 101 2ND STREET, SUITE 1200, SAN FRANCISCO, CA 94105 | TRADE AP | 11/16/2018 | $28,570.00 |
| 3.81 | DEWINTER GROUP, INC. | 101 2ND STREET, SUITE 1200, SAN FRANCISCO, CA 94105 | TRADE AP | 11/23/2018 | $7,538.25 |
| | | | | SUBTOTAL | $44,574.00 |
| 3.82 | DIGITAL 365 MAIN, LLC | DBA DIGITAL 365 MAIN, LLC, FOUR EMBARCADERO CTR, SUITE 3200, SAN FRANCISCO, CA 94111 | TRADE AP | 11/9/2018 | $45,997.26 |
| 3.83 | DIGITAL 365 MAIN, LLC | DBA DIGITAL 365 MAIN, LLC, FOUR EMBARCADERO CTR, SUITE 3200, SAN FRANCISCO, CA 94111 | TRADE AP | 11/30/2018 | $16,131.79 |
| 3.84 | DIGITAL 365 MAIN, LLC | DBA DIGITAL 365 MAIN, LLC, FOUR EMBARCADERO CTR, SUITE 3200, SAN FRANCISCO, CA 94111 | TRADE AP | 12/14/2018 | $8,065.90 |
| | | | | SUBTOTAL | $70,194.95 |
| 3.85 | DIVISION D (PUB) | 906 RAIN FOREST PKWY, COLUMBIA, MO 65202 | TRADE AP | 11/9/2018 | $31,479.09 |
| 3.86 | DIVISION D (PUB) | 906 RAIN FOREST PKWY, COLUMBIA, MO 65202 | TRADE AP | 12/3/2018 | $31,479.09 |
| 3.87 | DIVISION D (PUB) | 906 RAIN FOREST PKWY, COLUMBIA, MO 65202 | TRADE AP | 12/14/2018 | $31,479.09 |
| 3.88 | DIVISION D (PUB) | 906 RAIN FOREST PKWY, COLUMBIA, MO 65202 | TRADE AP | 12/21/2018 | $47,219.00 |
| 3.89 | DIVISION D (PUB) | 906 RAIN FOREST PKWY, COLUMBIA, MO 65202 | TRADE AP | 1/14/2019 | $47,686.35 |
| | | | | SUBTOTAL | $189,342.62 |
| 3.90 | EDENRED (INDIA)PVT LTD | BANGALORE, KARNATAKA 560025 INDIA | TRADE AP | 11/30/2018 | $2,512.44 |
| 3.91 | EDENRED (INDIA)PVT LTD | BANGALORE, KARNATAKA 560025 INDIA | TRADE AP | 1/1/2019 | $2,533.82 |
| 3.92 | EDENRED (INDIA)PVT LTD | BANGALORE, KARNATAKA 560025 INDIA | TRADE AP | 1/31/2019 | $2,469.66 |
| | | | | SUBTOTAL | $7,515.92 |
| 3.93 | ELEVATED PLAY INC. | 20 S SANTA CRUZ AVE SUITE 300, LOS GATOS, CA 95030 | TRADE AP | 11/19/2018 | $12,056.50 |
| 3.94 | ELEVATED PLAY INC. | 20 S SANTA CRUZ AVE SUITE 300, LOS GATOS, CA 95030 | TRADE AP | 12/7/2018 | $8,676.50 |
| | | | | SUBTOTAL | $20,733.00 |
| 3.95 | EMILIO LOPEZ | 818 SE 2ND AVE, DELRAY BEACH, FL 33483 | TRADE AP | 11/8/2018 | $3,670.00 |
| 3.96 | EMILIO LOPEZ | 818 SE 2ND AVE, DELRAY BEACH, FL 33483 | TRADE AP | 12/9/2018 | $3,325.00 |
| 3.97 | EMILIO LOPEZ | 818 SE 2ND AVE, DELRAY BEACH, FL 33483 | TRADE AP | 1/14/2019 | $3,015.00 |
| | | | | SUBTOTAL | $10,010.00 |
| 3.98 | EQUINIX, INC. | 4252 SOLUTIONS CENTER, CHICAGO, IL 60677-4002 | TRADE AP | 11/30/2018 | $16,182.50 |
| 3.99 | EQUINIX, INC. | 4252 SOLUTIONS CENTER, CHICAGO, IL 60677-4002 | TRADE AP | 1/14/2019 | $16,182.50 |
| | | | | SUBTOTAL | $32,365.00 |
| 3.100 | EVETTE RIOS | 80 N MOORE ST #27E, NEW YORK, NY 10013 | TRADE AP | 12/7/2018 | $25,000.00 |
| | | | | SUBTOTAL | $25,000.00 |
| 3.101 | FACEBOOK, INC. | ATTN ACCOUNTS RECEIVABLE, 15161 COLLECTIONS CENTER DR, CHICAGO, IL 60693 | TRADE AP | 11/9/2018 | $144,475.80 |
| 3.102 | FACEBOOK, INC. | ATTN ACCOUNTS RECEIVABLE, 15161 COLLECTIONS CENTER DR, CHICAGO, IL 60693 | TRADE AP | 11/19/2018 | $29,126.20 |
| 3.103 | FACEBOOK, INC. | ATTN ACCOUNTS RECEIVABLE, 15161 COLLECTIONS CENTER DR, CHICAGO, IL 60693 | TRADE AP | 11/30/2018 | $144,475.80 |
| 3.104 | FACEBOOK, INC. | ATTN ACCOUNTS RECEIVABLE, 15161 COLLECTIONS CENTER DR, CHICAGO, IL 60693 | TRADE AP | 12/3/2018 | $84,343.52 |
| 3.105 | FACEBOOK, INC. | ATTN ACCOUNTS RECEIVABLE, 15161 COLLECTIONS CENTER DR, CHICAGO, IL 60693 | TRADE AP | 12/10/2018 | $84,343.52 |
| 3.106 | FACEBOOK, INC. | ATTN ACCOUNTS RECEIVABLE, 15161 COLLECTIONS CENTER DR, CHICAGO, IL 60693 | TRADE AP | 12/20/2018 | $84,343.52 |
| 3.107 | FACEBOOK, INC. | ATTN ACCOUNTS RECEIVABLE, 15161 COLLECTIONS CENTER DR, CHICAGO, IL 60693 | TRADE AP | 12/21/2018 | $231,248.00 |
| 3.108 | FACEBOOK, INC. | ATTN ACCOUNTS RECEIVABLE, 15161 COLLECTIONS CENTER DR, CHICAGO, IL 60693 | TRADE AP | 1/11/2019 | $168,623.83 |
| | | ATTN ACCOUNTS RECEIVABLE, 15161 COLLECTIONS CENTER DR, CHICAGO, IL 60693 | TRADE AP | 1/11/2019 | $230,285.61 |
| | | | | SUBTOTAL | $1,116,922.28 |
| 3.109 | FARIDA AZEEZ | ADDRESS UNAVAILABLE | TRADE AP | 12/10/2018 | $4,115.35 |
| 3.110 | FARIDA AZEEZ | ADDRESS UNAVAILABLE | TRADE AP | 1/10/2019 | $4,115.35 |
| | | | | SUBTOTAL | $8,230.69 |
| 3.111 | FAST PAY PARTNERS LLC | 8201 BEVERLY BLVD, STE 600, LOS ANGELES, CA 90048 | LOAN PAYMENT | 12/4/2018 | $77,347.13 |
| 3.112 | FAST PAY PARTNERS LLC | 8201 BEVERLY BLVD, STE 600, LOS ANGELES, CA 90048 | LOAN PAYMENT | 1/4/2019 | $76,680.00 |
| | | | | SUBTOTAL | $154,027.13 |
| 3.113 | FIVE MEDIA MARKETING LTD | 22 AIANTOS ST NICOSTA, 1082 CYPRUS | TRADE AP | 12/3/2018 | $5,800.00 |
| 3.114 | FIVE MEDIA MARKETING LTD | 22 AIANTOS ST NICOSTA, 1082 CYPRUS | TRADE AP | 12/19/2018 | $5,800.00 |
| | | | | SUBTOTAL | $11,600.00 |
| 3.115 | FLEXENTIAL A.KA VIAWEST | PO BOX 732368, DALLAS, TX 75375-2368 | TRADE AP | 12/3/2018 | $7,345.82 |
| | | | | SUBTOTAL | $7,345.82 |
| 3.116 | GOOGLE INC. | DEPARTMENT 33654, PO BOX 39000, SAN FRANCISCO, CA 94139 | TRADE AP | 11/28/2018 | $28,576.89 |
| 3.117 | GOOGLE INC. | DEPARTMENT 33654, PO BOX 39000, SAN FRANCISCO, CA 94139 | TRADE AP | 11/28/2018 | $1,652.32 |
| 3.118 | GOOGLE INC. | DEPARTMENT 33654, PO BOX 39000, SAN FRANCISCO, CA 94139 | TRADE AP | 12/14/2018 | $36,282.05 |
| 3.119 | GOOGLE INC. | DEPARTMENT 33654, PO BOX 39000, SAN FRANCISCO, CA 94139 | TRADE AP | 12/17/2018 | $4,757.96 |
| 3.120 | GOOGLE INC. | DEPARTMENT 33654, PO BOX 39000, SAN FRANCISCO, CA 94139 | TRADE AP | 12/19/2018 | $21,639.30 |
| 3.121 | GOOGLE INC. | DEPARTMENT 33654, PO BOX 39000, SAN FRANCISCO, CA 94139 | TRADE AP | 12/20/2018 | $710.56 |
| 3.122 | GOOGLE INC. | DEPARTMENT 33654, PO BOX 39000, SAN FRANCISCO, CA 94139 | TRADE AP | 12/28/2018 | $27,521.19 |
| 3.123 | GOOGLE INC. | DEPARTMENT 33654, PO BOX 39000, SAN FRANCISCO, CA 94139 | TRADE AP | 12/28/2018 | $355.33 |
| 3.124 | GOOGLE INC. | DEPARTMENT 33654, PO BOX 39000, SAN FRANCISCO, CA 94139 | TRADE AP | 1/11/2019 | $36,282.06 |
| 3.125 | GOOGLE INC. | DEPARTMENT 33654, PO BOX 39000, SAN FRANCISCO, CA 94139 | TRADE AP | 1/11/2019 | $2,569.01 |
| 3.126 | GOOGLE INC. | DEPARTMENT 33654, PO BOX 39000, SAN FRANCISCO, CA 94139 | TRADE AP | 1/18/2019 | $2,561.09 |
| | | | | SUBTOTAL | $162,907.75 |
| 3.127 | GUARDIAN APPLETON | PO BOX 677458, DALLAS, TX 75267 | TRADE AP | 11/26/2018 | $7,996.40 |
| 3.128 | GUARDIAN APPLETON | PO BOX 677458, DALLAS, TX 75267 | TRADE AP | 12/27/2018 | $6,513.86 |
| 3.129 | GUARDIAN APPLETON | PO BOX 677458, DALLAS, TX 75267 | TRADE AP | 1/3/2019 | $23.00 |
| 3.130 | GUARDIAN APPLETON | PO BOX 677458, DALLAS, TX 75267 | TRADE AP | 1/7/2019 | $9,823.02 |
| 3.131 | GUARDIAN APPLETON | PO BOX 677458, DALLAS, TX 75267 | TRADE AP | 1/17/2019 | $4,970.99 |
| | | | | SUBTOTAL | $29,327.27 |
| 3.132 | HILCO VALUATION SERVICES, LLC | 5 REVERE DR # 300, NORTHBROOK, IL 60062 | APPRAISER | 1/4/2019 | $17,500.00 |
| 3.133 | HILCO VALUATION SERVICES, LLC | 5 REVERE DR # 300, NORTHBROOK, IL 60062 | APPRAISER | 1/25/2019 | $17,500.00 |
| | | | | SUBTOTAL | $35,000.00 |
| 3.134 | HUNTINGTON TECHNOLOGY FINANCE | L-3721, COLUMBUS, OH 43260 | TRADE AP | 11/16/2018 | $4,295.31 |
| 3.135 | HUNTINGTON TECHNOLOGY FINANCE | L-3721, COLUMBUS, OH 43260 | TRADE AP | 11/30/2018 | $4,295.30 |
| 3.136 | HUNTINGTON TECHNOLOGY FINANCE | L-3721, COLUMBUS, OH 43260 | TRADE AP | 1/18/2019 | $8,590.61 |
| | | | | SUBTOTAL | $17,181.22 |
| 3.137 | IDEA CLAN, INC. (VIRAL SPARKS) | 2035 SUNSET LAKE ROADSUITE B-2, NEWARK, DE 19702 | TRADE AP | 11/16/2018 | $7,721.46 |
| 3.138 | IDEA CLAN, INC. (VIRAL SPARKS) | 2035 SUNSET LAKE ROADSUITE B-2, NEWARK, DE 19702 | TRADE AP | 1/14/2019 | $5,677.47 |
| | | | | SUBTOTAL | $13,398.93 |
| 3.139 | INSTAR LOGIC INC | 450 LAMBERT AVENUE, PALO ALTO, CA 94306 | TRADE AP | 12/3/2018 | $9,242.63 |
| 3.140 | INSTAR LOGIC INC | 450 LAMBERT AVENUE, PALO ALTO, CA 94306 | TRADE AP | 1/4/2019 | $9,232.60 |
| 3.141 | INSTAR LOGIC INC | 450 LAMBERT AVENUE, PALO ALTO, CA 94306 | TRADE AP | 1/14/2019 | $9,232.60 |
| | | | | SUBTOTAL | $27,707.83 |
| 3.142 | INTEGRAL MARKETING | LEVI ESHKOL 16 SUITE 26, TEL AVIV, ISRAEL., ISRAEL | TRADE AP | 12/4/2018 | $3,023.86 |
| 3.143 | INTEGRAL MARKETING | LEVI ESHKOL 16 SUITE 26, TEL AVIV, ISRAEL., ISRAEL | TRADE AP | 1/4/2019 | $2,899.15 |
| 3.144 | INTEGRAL MARKETING | LEVI ESHKOL 16 SUITE 26, TEL AVIV, ISRAEL., ISRAEL | TRADE AP | 1/14/2019 | $65,748.54 |
| | | | | SUBTOTAL | $71,671.65 |
| 3.145 | ISPRIME, LLC | 16850 COLLINS AVENUE SUITE 112 # 723, SUNNY ISLES BEACH, FL 33160 | TRADE AP | 1/22/2019 | $12,649.04 |
| | | | | SUBTOTAL | $12,649.04 |
| 3.146 | JABBER HAUS | 1601 VINE ST, 6TH FLOOR, LOS ANGELES, CA 90028 | TRADE AP | 11/20/2018 | $7,000.00 |
| 3.147 | JABBER HAUS | 1601 VINE ST, 6TH FLOOR, LOS ANGELES, CA 90028 | TRADE AP | 11/20/2018 | $1,700.00 |
| 3.148 | JABBER HAUS | 1601 VINE ST, 6TH FLOOR, LOS ANGELES, CA 90028 | TRADE AP | 11/20/2018 | $1,500.00 |
| | | | | SUBTOTAL | $10,200.00 |
| 3.149 | JENNIFER BORGET A.K.A CHERISH 365 LLC | 743 HOT SPRING VALLEY, BUDA, TX 78610 | TRADE AP | 11/20/2018 | $7,500.00 |
| 3.150 | JENNIFER BORGET A.K.A CHERISH 365 LLC | 743 HOT SPRING VALLEY, BUDA, TX 78610 | TRADE AP | 12/20/2018 | $1,750.00 |
| | | | | SUBTOTAL | $9,250.00 |

| | Creditor's Name | Address | Reason for Payment or Tranfer | Date | Total Amount of Value |
|---|---|---|---|---|---|
| 3.151 | JENNY MERO | NEW YORK, NY 10036 UNITED STATES | TRADE AP | 11/8/2018 | $4,140.00 |
| 3.152 | JENNY MERO | NEW YORK, NY 10036 UNITED STATES | TRADE AP | 12/9/2018 | $3,430.50 |
| 3.153 | JENNY MERO | NEW YORK, NY 10036 UNITED STATES | TRADE AP | 1/14/2019 | $1,884.00 |
| | | | | SUBTOTAL | $9,454.50 |
| 3.154 | JESSICA HERNDON | 5155 PARKGLEN AVE., LOS ANGELES, CA 90043 | TRADE AP | 11/8/2018 | $7,521.00 |
| | | | | SUBTOTAL | $7,521.00 |
| 3.155 | JOHN F BIRMINGHAM | 283 AVENUE C, NEW YORK, NY 10009 | TRADE AP | 11/13/2018 | $9,000.00 |
| 3.156 | JOHN F BIRMINGHAM | 283 AVENUE C, NEW YORK, NY 10009 | TRADE AP | 12/17/2018 | $7,500.00 |
| 3.157 | JOHN F BIRMINGHAM | 283 AVENUE C, NEW YORK, NY 10009 | TRADE AP | 1/14/2019 | $3,000.00 |
| | | | | SUBTOTAL | $19,500.00 |
| 3.158 | JUSTIN BOOKER | 100 ALCOTT PLACE APT 32H, BRONX, NY 10475 | TRADE AP | 11/8/2018 | $2,600.00 |
| 3.159 | JUSTIN BOOKER | 100 ALCOTT PLACE APT 32H, BRONX, NY 10475 | TRADE AP | 12/7/2018 | $4,000.00 |
| 3.160 | JUSTIN BOOKER | 100 ALCOTT PLACE APT 32H, BRONX, NY 10475 | TRADE AP | 12/7/2018 | $2,000.00 |
| 3.161 | JUSTIN BOOKER | 100 ALCOTT PLACE APT 32H, BRONX, NY 10475 | TRADE AP | 1/14/2019 | $5,020.00 |
| | | | | SUBTOTAL | $13,620.00 |
| 3.162 | KAISER PERMANENTE | POB 80204, LOS ANGELES, CA 90080-0204 | TRADE AP | 11/16/2018 | $15,447.66 |
| 3.163 | KAISER PERMANENTE | POB 80204, LOS ANGELES, CA 90080-0204 | TRADE AP | 11/23/2018 | $19,435.90 |
| | | | | SUBTOTAL | $34,883.56 |
| 3.164 | KAREN BENSON | 727 20TH AVE APT 2, SAN FRANCISCO, CA 94121 | TRADE AP | 12/6/2018 | $6,607.49 |
| | | | | SUBTOTAL | $6,607.49 |
| 3.165 | KATHRYN A MERCIER A.K.A KATE MERCIER | 70 HAWTHORNE AVE, HAMDEN, CT 6517 | TRADE AP | 11/13/2018 | $6,600.00 |
| 3.166 | KATHRYN A MERCIER A.K.A KATE MERCIER | 70 HAWTHORNE AVE, HAMDEN, CT 6517 | TRADE AP | 12/9/2018 | $1,787.50 |
| 3.167 | KATHRYN A MERCIER A.K.A KATE MERCIER | 70 HAWTHORNE AVE, HAMDEN, CT 6517 | TRADE AP | 1/14/2019 | $1,437.50 |
| | | | | SUBTOTAL | $9,825.00 |
| 3.168 | KILROY REALTY 303, LLC | ATTN: REVENUE ACCOUNTING, 12200 WEST OLYMPIC BLVD. STE 20, LOS ANGELES, CA 90064 | TRADE AP | 12/6/2018 | $273,239.56 |
| 3.169 | KILROY REALTY 303, LLC | ATTN: REVENUE ACCOUNTING, 12200 WEST OLYMPIC BLVD. STE 20, LOS ANGELES, CA 90064 | TRADE AP | 1/14/2019 | $285,713.80 |
| | | | | SUBTOTAL | $558,953.36 |
| 3.170 | KIM WONG-SHING | 3830 BIENVILLE ST., NEW ORLEANS, LA 70119 | TRADE AP | 11/8/2018 | $3,164.95 |
| 3.171 | KIM WONG-SHING | 3830 BIENVILLE ST., NEW ORLEANS, LA 70119 | TRADE AP | 12/9/2018 | $3,084.00 |
| 3.172 | KIM WONG-SHING | 3830 BIENVILLE ST., NEW ORLEANS, LA 70119 | TRADE AP | 1/14/2019 | $2,280.00 |
| 3.173 | KIM WONG-SHING | 3830 BIENVILLE ST., NEW ORLEANS, LA 70119 | TRADE AP | 1/29/2019 | $2,280.00 |
| | | | | SUBTOTAL | $10,808.95 |
| 3.174 | KRISTYN MERRITT | 53 TRELLIS DRIVE, SAN RAFAEL, CA 94903 | TRADE AP | 11/8/2018 | $6,440.00 |
| 3.175 | KRISTYN MERRITT | 53 TRELLIS DRIVE, SAN RAFAEL, CA 94903 | TRADE AP | 12/9/2018 | $6,160.00 |
| 3.176 | KRISTYN MERRITT | 53 TRELLIS DRIVE, SAN RAFAEL, CA 94903 | TRADE AP | 1/14/2019 | $5,880.00 |
| | | | | SUBTOTAL | $18,480.00 |
| 3.177 | LARRY CARLAT | 606 SAN JUAN AVENUE, UNIT A, VENICE, CA 90291 | TRADE AP | 11/9/2018 | $15,384.00 |
| 3.178 | LARRY CARLAT | 606 SAN JUAN AVENUE, UNIT A, VENICE, CA 90291 | TRADE AP | 12/7/2018 | $15,384.00 |
| 3.179 | LARRY CARLAT | 606 SAN JUAN AVENUE, UNIT A, VENICE, CA 90291 | TRADE AP | 1/14/2019 | $7,692.00 |
| | | | | SUBTOTAL | $38,460.00 |
| 3.180 | LIFE INSURANCE CORPORATION | ADDRESS UNAVAILABLE | TRADE AP | 12/4/2018 | $15,605.16 |
| 3.181 | LIFE INSURANCE CORPORATION | ADDRESS UNAVAILABLE | TRADE AP | 1/8/2019 | $15,605.16 |
| | | | | SUBTOTAL | $31,210.33 |
| 3.182 | LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 1/31/2018 | $5,658.81 |
| 3.183 | LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 2/28/2018 | $7,803.87 |
| 3.184 | LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 3/31/2018 | $13,701.08 |
| 3.185 | LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 4/30/2018 | $14,531.11 |
| 3.186 | LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 5/31/2018 | $3,916.26 |
| 3.187 | LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 6/30/2018 | $8,840.50 |
| 3.188 | LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 7/31/2018 | $3,168.49 |
| 3.189 | LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 8/31/2018 | $6,700.12 |
| 3.190 | LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 9/30/2018 | $7,056.93 |
| 3.191 | LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 10/28/2018 | $16,035.12 |
| 3.192 | LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 11/28/2018 | $10,540.72 |
| 3.193 | LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 12/27/2018 | $12,927.88 |
| 3.194 | LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 12/28/2018 | $17,652.24 |
| 3.195 | LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 1/28/2019 | $2,009.11 |
| 3.196 | LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 2/5/2019 | $7,390.00 |
| 3.197 | LISA MARINO | 260 TIM COURT, DANVILLE, CA 94526 | EXPENSE REIMBURSEMENTS | 2/5/2019 | $6,775.50 |
| | | | | SUBTOTAL | $144,807.74 |
| 3.198 | LKQD AKA NEXSTAR DIGITAL | 2330 SOUTH LAMAR BLVD SUITE 300, AUSTIN, TX 78704 | TRADE AP | 11/9/2018 | $32,127.38 |
| 3.199 | LKQD AKA NEXSTAR DIGITAL | 2330 SOUTH LAMAR BLVD SUITE 300, AUSTIN, TX 78704 | TRADE AP | 12/4/2018 | $38,396.49 |
| 3.200 | LKQD AKA NEXSTAR DIGITAL | 2330 SOUTH LAMAR BLVD SUITE 300, AUSTIN, TX 78704 | TRADE AP | 1/4/2019 | $113,832.14 |
| | | | | SUBTOTAL | $184,356.01 |
| 3.201 | LORENA MENDIETA BUENO | CIELO MAR, CALLE 19 NO. 14-134, CARTAGENA, 130001 COLOMBIA | TRADE AP | 11/8/2018 | $2,700.00 |
| 3.202 | LORENA MENDIETA BUENO | CIELO MAR, CALLE 19 NO. 14-134, CARTAGENA, 130001 COLOMBIA | TRADE AP | 12/10/2018 | $4,500.00 |
| 3.203 | LORENA MENDIETA BUENO | CIELO MAR, CALLE 19 NO. 14-134, CARTAGENA, 130001 COLOMBIA | TRADE AP | 1/9/2019 | $2,850.00 |
| | | | | SUBTOTAL | $10,050.00 |
| 3.204 | LOTAME SOLUTIONS INC | P.O. BOX 392705, PITTSBURG, PA 15251-9705 | TRADE AP | 11/9/2018 | $8,697.16 |
| 3.205 | LOTAME SOLUTIONS INC | P.O. BOX 392705, PITTSBURG, PA 15251-9705 | TRADE AP | 12/3/2018 | $8,697.16 |
| 3.206 | LOTAME SOLUTIONS INC | P.O. BOX 392705, PITTSBURG, PA 15251-9705 | TRADE AP | 11/9/2018 | $15,000.00 |
| 3.207 | LOTAME SOLUTIONS INC | P.O. BOX 392705, PITTSBURG, PA 15251-9705 | TRADE AP | 12/3/2018 | $15,000.00 |
| 3.208 | LOTAME SOLUTIONS INC | P.O. BOX 392705, PITTSBURG, PA 15251-9705 | TRADE AP | 1/14/2019 | $15,000.00 |
| | | | | SUBTOTAL | $62,394.32 |
| 3.209 | LUNAMETRICS, LLC | 24 S. 18TH STREET, SUITE 100, PITTSBURG, PA 15203 | TRADE AP | 12/3/2018 | $18,999.67 |
| 3.210 | LUNAMETRICS, LLC | 24 S. 18TH STREET, SUITE 100, PITTSBURG, PA 15203 | TRADE AP | 1/14/2019 | $15,500.00 |
| | | | | SUBTOTAL | $34,499.67 |
| 3.211 | MARESSA BROWN | 7-24 CROSS MEADOWS, FAIR LAWN, NJ 7410 | TRADE AP | 11/8/2018 | $4,000.00 |
| 3.212 | MARESSA BROWN | 7-24 CROSS MEADOWS, FAIR LAWN, NJ 7410 | TRADE AP | 12/9/2018 | $3,000.00 |
| 3.213 | MARESSA BROWN | 7-24 CROSS MEADOWS, FAIR LAWN, NJ 7410 | TRADE AP | 1/14/2019 | $2,200.00 |
| | | | | SUBTOTAL | $9,200.00 |
| 3.214 | MARGLE MEDIA, LLC | 312 9TH AVE SW - STE B, WATERTOWN, SD 57201 | TRADE AP | 12/7/2018 | $5,000.00 |
| 3.215 | MARGLE MEDIA, LLC | 312 9TH AVE SW - STE B, WATERTOWN, SD 57201 | TRADE AP | 12/21/2018 | $5,000.00 |
| 3.216 | MARGLE MEDIA, LLC | 312 9TH AVE SW - STE B, WATERTOWN, SD 57201 | TRADE AP | 1/14/2019 | $3,000.00 |
| | | | | SUBTOTAL | $13,000.00 |
| 3.217 | MCMILLAN LLP | 181 BAY STREET, SUITE 4400 BROOKFIELD PLACE, TORONTO, ONTARIO M5J2T3, CANADA | TRADE AP | 12/12/2018 | $10,000.00 |
| | | | | SUBTOTAL | $10,000.00 |
| 3.218 | MELINDA MOORE | 13040 S. CYPRESS LANE, PALOS HEIGHTS, IL 60463 | TRADE AP | 11/8/2018 | $3,795.00 |
| 3.219 | MELINDA MOORE | 13040 S. CYPRESS LANE, PALOS HEIGHTS, IL 60463 | TRADE AP | 12/9/2018 | $3,457.50 |
| 3.220 | MELINDA MOORE | 13040 S. CYPRESS LANE, PALOS HEIGHTS, IL 60463 | TRADE AP | 1/14/2019 | $2,280.00 |
| | | | | SUBTOTAL | $9,532.50 |
| 3.221 | NEW RELIC, INC | 188 SPEAR STREET, SUITE 1200, SAN FRANCISCO, CA 94105 | TRADE AP | 12/17/2018 | $7,748.00 |
| | | | | SUBTOTAL | $7,748.00 |
| 3.222 | NEWER HEIGHTS CONSULTING (JUSTIN FESTA) | 215 SUMMIT AVE, LYNDHURST, NJ 7071 | TRADE AP | 12/7/2018 | $15,000.00 |
| | | | | SUBTOTAL | $15,000.00 |
| 3.223 | NICOLE COPPOLA | 849 BREEZE WAY, SANTA ROSA, CA 95404 | TRADE AP | 12/3/2018 | $9,300.00 |
| 3.224 | NICOLE COPPOLA | 849 BREEZE WAY, SANTA ROSA, CA 95404 | TRADE AP | 1/14/2019 | $4,860.00 |
| | | | | SUBTOTAL | $14,160.00 |
| 3.225 | NICOLE FABIAN-WEBER | 117 ROOSEVELT AVE., CRANFORD, NJ 7016 | TRADE AP | 11/8/2018 | $3,300.00 |
| 3.226 | NICOLE FABIAN-WEBER | 117 ROOSEVELT AVE., CRANFORD, NJ 7016 | TRADE AP | 12/9/2018 | $2,000.00 |
| 3.227 | NICOLE FABIAN-WEBER | 117 ROOSEVELT AVE., CRANFORD, NJ 7016 | TRADE AP | 1/14/2019 | $2,000.00 |

| | Creditor's Name | Address | Reason for Payment or Tranfer | Date | Total Amount of Value |
|---|---|---|---|---|---|
| | | | | **SUBTOTAL** | **$7,300.00** |
| 3.228 | NICOLE POMERICO | 162 PARKCREST LANE, DALLAS, GA 30132 | TRADE AP | 11/8/2018 | $3,100.00 |
| 3.229 | NICOLE POMERICO | 162 PARKCREST LANE, DALLAS, GA 30132 | TRADE AP | 12/9/2018 | $2,000.00 |
| 3.230 | NICOLE POMERICO | 162 PARKCREST LANE, DALLAS, GA 30132 | TRADE AP | 1/14/2019 | $3,200.00 |
| | | | | **SUBTOTAL** | **$8,300.00** |
| 3.231 | NIELSEN | 85 BROAD STREET, NEW YORK, NY 10004 | TRADE AP | 12/3/2018 | $2,312.59 |
| 3.232 | NIELSEN | 85 BROAD STREET, NEW YORK, NY 10004 | TRADE AP | 12/27/2018 | $5,187.41 |
| 3.233 | NIELSEN | 85 BROAD STREET, NEW YORK, NY 10004 | TRADE AP | 1/14/2019 | $5,187.41 |
| 3.234 | NIELSEN | 85 BROAD STREET, NEW YORK, NY 10004 | TRADE AP | 1/14/2019 | $7,500.00 |
| | | | | **SUBTOTAL** | **$20,187.41** |
| 3.235 | NUI MEDIA INC | 2111 WILSON BLVD SUITE 700, ARLINGTON, VA 22201 | TRADE AP | 11/16/2018 | $16,666.66 |
| | | | | **SUBTOTAL** | **$16,666.66** |
| 3.236 | ORACLE AMERICA INC. | 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 | TRADE AP | 11/9/2018 | $15,000.00 |
| 3.237 | ORACLE AMERICA INC. | 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 | TRADE AP | 12/3/2018 | $15,000.00 |
| 3.238 | ORACLE AMERICA INC. | 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 | TRADE AP | 12/14/2018 | $7,500.00 |
| 3.239 | ORACLE AMERICA INC. | 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 | TRADE AP | 12/21/2018 | $7,500.00 |
| 3.240 | ORACLE AMERICA INC. | 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 | TRADE AP | 12/28/2018 | $15,000.00 |
| | | | | **SUBTOTAL** | **$60,000.00** |
| 3.241 | PARAMOUNT PICTURES CORPORATION | 5555 MELROSE AVE, VALENTINO 239, LOS ANGELES, CA 90038 | TRADE AP | 11/9/2018 | $6,514.74 |
| | | | | **SUBTOTAL** | **$6,514.74** |
| 3.242 | PIXALATE INC | 12655 JEFFERSON BLVD, 4TH FLOOR, LOS ANGELES, CA 90066 | TRADE AP | 11/16/2018 | $7,500.00 |
| 3.243 | PIXALATE INC | 12655 JEFFERSON BLVD, 4TH FLOOR, LOS ANGELES, CA 90066 | TRADE AP | 12/3/2018 | $15,000.00 |
| 3.244 | PIXALATE INC | 12655 JEFFERSON BLVD, 4TH FLOOR, LOS ANGELES, CA 90066 | TRADE AP | 12/21/2018 | $15,000.00 |
| | | | | **SUBTOTAL** | **$37,500.00** |
| 3.245 | POLAR MOBILE GROUP INC. | 156 FRONT STREET WEST SUITE 610, TORONTO, ON M5J 2L6 CANADA | TRADE AP | 11/16/2018 | $10,000.00 |
| 3.246 | POLAR MOBILE GROUP INC. | 156 FRONT STREET WEST SUITE 610, TORONTO, ON M5J 2L6 CANADA | TRADE AP | 12/3/2018 | $5,000.00 |
| 3.247 | POLAR MOBILE GROUP INC. | 156 FRONT STREET WEST SUITE 610, TORONTO, ON M5J 2L6 CANADA | TRADE AP | 1/14/2019 | $1,000.00 |
| | | | | **SUBTOTAL** | **$16,000.00** |
| 3.248 | PRESTIGE PROPERTY MANAGEMENT & SERVICES | ADDRESS UNAVAILABLE | TRADE AP | 11/16/2018 | $5,337.83 |
| 3.249 | PRESTIGE PROPERTY MANAGEMENT & SERVICES | ADDRESS UNAVAILABLE | TRADE AP | 12/23/2018 | $4,316.35 |
| 3.250 | PRESTIGE PROPERTY MANAGEMENT & SERVICES | ADDRESS UNAVAILABLE | TRADE AP | 1/14/2019 | $4,142.46 |
| | | | | **SUBTOTAL** | **$13,796.64** |
| 3.251 | RACKSPACE US, INC. | PO BOX 730759, DALLAS, TX 75373-0759 | TRADE AP | 11/16/2018 | $284,000.00 |
| 3.252 | RACKSPACE US, INC. | PO BOX 730759, DALLAS, TX 75373-0759 | TRADE AP | 12/10/2018 | $284,000.00 |
| | | | | **SUBTOTAL** | **$568,000.00** |
| 3.253 | RICHARD GILBERT | 229 CHRYSTIE STREET APT 401, NEW YORK, NY 10002 | TRADE AP | 1/23/2019 | $3,914.20 |
| 3.254 | RICHARD GILBERT | 229 CHRYSTIE STREET APT 401, NEW YORK, NY 10002 | TRADE AP | 1/23/2019 | $3,152.26 |
| | | | | **SUBTOTAL** | **$7,066.46** |
| 3.255 | ROBERT HALF COMPANY - ACCOUNTEMPS | P.O. BOX 743295, LOS ANGELES, CA 90074-3295 | TRADE AP | 11/9/2018 | $2,226.25 |
| 3.256 | ROBERT HALF COMPANY - ACCOUNTEMPS | P.O. BOX 743295, LOS ANGELES, CA 90074-3295 | TRADE AP | 11/23/2018 | $4,322.50 |
| 3.257 | ROBERT HALF COMPANY - ACCOUNTEMPS | P.O. BOX 743295, LOS ANGELES, CA 90074-3295 | TRADE AP | 1/17/2019 | $3,396.25 |
| | | | | **SUBTOTAL** | **$9,945.00** |
| 3.258 | SAMANTHA J SUTTON A.K.A SAM SUTTON | 65 ELMWOOD PARK DR. APT 25, STATEN ISLAND, NY 10314 | TRADE AP | 1/18/2019 | $4,000.00 |
| 3.259 | SAMANTHA J SUTTON A.K.A SAM SUTTON | 65 ELMWOOD PARK DR. APT 25, STATEN ISLAND, NY 10314 | TRADE AP | 1/14/2019 | $4,000.00 |
| | | | | **SUBTOTAL** | **$8,000.00** |
| 3.260 | SEAMLESS | P.O. BOX 12470, NEWARK, NJ 07101-3570 | TRADE AP | 12/3/2018 | $9,636.00 |
| 3.261 | SEAMLESS | P.O. BOX 12470, NEWARK, NJ 07101-3570 | TRADE AP | 12/14/2018 | $5,978.97 |
| 3.262 | SEAMLESS | P.O. BOX 12470, NEWARK, NJ 07101-3570 | TRADE AP | 1/15/2019 | $14,471.60 |
| | | | | **SUBTOTAL** | **$30,086.57** |
| 3.263 | SF HARRISON LLC | P.O. BOX 7043, SAN FRANCISCO, CA 94120 | TRADE AP | 11/16/2018 | $78,853.02 |
| 3.264 | SF HARRISON LLC | P.O. BOX 7043, SAN FRANCISCO, CA 94120 | TRADE AP | 12/6/2018 | $72,912.68 |
| 3.265 | SF HARRISON LLC | P.O. BOX 7043, SAN FRANCISCO, CA 94120 | TRADE AP | 1/17/2019 | $72,912.68 |
| | | | | **SUBTOTAL** | **$224,678.38** |
| 3.266 | SHANVATS FOODS PRIVATE LIMITED | ADDRESS UNAVAILABLE | TRADE AP | 11/16/2018 | $2,617.70 |
| 3.267 | SHANVATS FOODS PRIVATE LIMITED | ADDRESS UNAVAILABLE | TRADE AP | 12/13/2018 | $2,297.01 |
| 3.268 | SHANVATS FOODS PRIVATE LIMITED | ADDRESS UNAVAILABLE | TRADE AP | 1/8/2019 | $2,297.01 |
| | | | | **SUBTOTAL** | **$7,211.72** |
| 3.269 | SILICON VALLEY BANK | PO BOX 228, WAKEFIELD, MA 01880-0428 | TRADE AP | 11/9/2018 | $17,362.19 |
| | | | | **SUBTOTAL** | **$17,362.19** |
| 3.270 | SOCIALEDGE, INC. | 4043 IRVING PLACE SUITE B, CULVER CITY, CA 90232 | TRADE AP | 11/16/2018 | $10,000.00 |
| | | | | **SUBTOTAL** | **$10,000.00** |
| 3.271 | SOCIALFLOW INC. | 52 VANDERBILT AVE, 12TH FLOOR, NEW YORK, NY 10017 | TRADE AP | 11/16/2018 | $6,804.89 |
| 3.272 | SOCIALFLOW INC. | 52 VANDERBILT AVE, 12TH FLOOR, NEW YORK, NY 10017 | TRADE AP | 12/21/2018 | $6,805.00 |
| 3.273 | SOCIALFLOW INC. | 52 VANDERBILT AVE, 12TH FLOOR, NEW YORK, NY 10017 | TRADE AP | 1/14/2019 | $6,804.37 |
| | | | | **SUBTOTAL** | **$20,414.06** |
| 3.274 | SOFTLAYER TECHNOLOGIES, INC. 221958 | 14001 NORTH DALLAS PARKWAY, SUITE M100, DALLAS, TX 75240 | TRADE AP | 11/9/2018 | $21,449.72 |
| 3.275 | SOFTLAYER TECHNOLOGIES, INC. 221958 | 14001 NORTH DALLAS PARKWAY, SUITE M100, DALLAS, TX 75240 | TRADE AP | 11/30/2018 | $10,724.86 |
| 3.276 | SOFTLAYER TECHNOLOGIES, INC. 221958 | 14001 NORTH DALLAS PARKWAY, SUITE M100, DALLAS, TX 75240 | TRADE AP | 12/14/2018 | $5,362.43 |
| 3.277 | SOFTLAYER TECHNOLOGIES, INC. 221958 | 14001 NORTH DALLAS PARKWAY, SUITE M100, DALLAS, TX 75240 | TRADE AP | 12/21/2018 | $5,362.43 |
| | | | | **SUBTOTAL** | **$42,899.44** |
| 3.278 | SPLASH NEWS AND PICTURE AGENCY, LLC | 2215-B RENAISSANCE DR., LAS VEGAS, NV 89119 | TRADE AP | 11/9/2018 | $5,000.00 |
| 3.279 | SPLASH NEWS AND PICTURE AGENCY, LLC | 2215-B RENAISSANCE DR., LAS VEGAS, NV 89119 | TRADE AP | 11/21/2018 | $5,000.00 |
| 3.280 | SPLASH NEWS AND PICTURE AGENCY, LLC | 2215-B RENAISSANCE DR., LAS VEGAS, NV 89119 | TRADE AP | 12/21/2018 | $3,330.00 |
| 3.281 | SPLASH NEWS AND PICTURE AGENCY, LLC | 2215-B RENAISSANCE DR., LAS VEGAS, NV 89119 | TRADE AP | 1/14/2019 | $5,830.00 |
| | | | | **SUBTOTAL** | **$19,160.00** |
| 3.282 | STATE MEDIA GROUP LLC | 8149 SANTA MONICA BLVD #381, LOS ANGELES, CA 90046 | TRADE AP | 11/9/2018 | $12,234.66 |
| 3.283 | STATE MEDIA GROUP LLC | 8149 SANTA MONICA BLVD #381, LOS ANGELES, CA 90046 | TRADE AP | 12/3/2018 | $36,459.88 |
| 3.284 | STATE MEDIA GROUP LLC | 8149 SANTA MONICA BLVD #381, LOS ANGELES, CA 90046 | TRADE AP | 12/14/2018 | $36,459.87 |
| 3.285 | STATE MEDIA GROUP LLC | 8149 SANTA MONICA BLVD #381, LOS ANGELES, CA 90046 | TRADE AP | 12/14/2018 | $49,706.81 |
| | | | | **SUBTOTAL** | **$134,861.22** |
| 3.286 | STORYFUL LIMITED | 989 6TH AVENUE FL 16, NEW YORK, NY 10018 | TRADE AP | 11/9/2018 | $258.35 |
| 3.287 | STORYFUL LIMITED | 989 6TH AVENUE FL 16, NEW YORK, NY 10018 | TRADE AP | 12/14/2018 | $56.15 |
| 3.288 | STORYFUL LIMITED | 989 6TH AVENUE FL 16, NEW YORK, NY 10018 | TRADE AP | 12/14/2018 | $2,000.00 |
| 3.289 | STORYFUL LIMITED | 989 6TH AVENUE FL 16, NEW YORK, NY 10018 | TRADE AP | 12/21/2018 | $1,800.00 |
| 3.290 | STORYFUL LIMITED | 989 6TH AVENUE FL 16, NEW YORK, NY 10018 | TRADE AP | 1/16/2019 | $2,000.00 |
| | | | | **SUBTOTAL** | **$8,114.50** |
| 3.291 | SWF PUBLICATIONS A.K.A LEAH CAMPBELL | 7548 FOXRIDGE WAY, UNIT E, ANCHORAGE, AK 99518 | TRADE AP | 11/12/2018 | $7,750.00 |
| 3.292 | SWF PUBLICATIONS A.K.A LEAH CAMPBELL | 7548 FOXRIDGE WAY, UNIT E, ANCHORAGE, AK 99518 | TRADE AP | 12/9/2018 | $5,000.00 |
| 3.293 | SWF PUBLICATIONS A.K.A LEAH CAMPBELL | 7548 FOXRIDGE WAY, UNIT E, ANCHORAGE, AK 99518 | TRADE AP | 12/15/2018 | $150.00 |
| 3.294 | SWF PUBLICATIONS A.K.A LEAH CAMPBELL | 7548 FOXRIDGE WAY, UNIT E, ANCHORAGE, AK 99518 | TRADE AP | 1/14/2019 | $5,000.00 |
| 3.295 | SWF PUBLICATIONS A.K.A LEAH CAMPBELL | 7548 FOXRIDGE WAY, UNIT E, ANCHORAGE, AK 99518 | TRADE AP | 1/14/2019 | $150.00 |
| | | | | **SUBTOTAL** | **$18,050.00** |
| 3.296 | SWITCH, LTD. | P.O. BOX 400850, LAS VEGAS, NV 89140 | TRADE AP | 11/9/2018 | $23,116.73 |
| 3.297 | SWITCH, LTD. | P.O. BOX 400850, LAS VEGAS, NV 89140 | TRADE AP | 12/7/2018 | $23,116.73 |
| | | | | **SUBTOTAL** | **$46,233.46** |
| 3.298 | TED VERNON | ADDRESS UNAVAILABLE | TRADE AP | 1/23/2019 | $2,860.48 |
| 3.299 | TED VERNON | ADDRESS UNAVAILABLE | TRADE AP | 1/23/2019 | $5,030.77 |
| 3.300 | TED VERNON | ADDRESS UNAVAILABLE | TRADE AP | 1/23/2019 | $3,127.74 |
| | | | | **SUBTOTAL** | **$11,018.99** |
| 3.301 | THOMSON REUTERS | PO BOX 412230, BOSTON, MA 02241-2230 | TRADE AP | 11/16/2018 | $8,415.00 |
| 3.302 | THOMSON REUTERS | PO BOX 412230, BOSTON, MA 02241-2230 | TRADE AP | 12/3/2018 | $8,415.00 |

RockYou, Inc.

| | Creditor's Name | Address | Reason for Payment or Tranfer | Date | Total Amount of Value |
|---|---|---|---|---|---|
| 3.303 | THOMSON REUTERS | PO BOX 412230, BOSTON, MA 02241-2230 | TRADE AP | 1/14/2019 | $8,415.00 |
| | | | | SUBTOTAL | $25,245.00 |
| 3.304 | TRAVERSER NETWORKS - JORGE | ADDRESS UNAVAILABLE | TRADE AP | 11/9/2018 | $15,000.00 |
| 3.305 | TRAVERSER NETWORKS - JORGE | ADDRESS UNAVAILABLE | TRADE AP | 12/3/2018 | $15,000.00 |
| | | | | SUBTOTAL | $30,000.00 |
| 3.306 | TURF DIGITAL LLC | 2210 MAIN STREET #303, SANTA MONICA, CA 90405 | TRADE AP | 11/19/2018 | $51,239.89 |
| 3.307 | TURF DIGITAL LLC | 2210 MAIN STREET #303, SANTA MONICA, CA 90405 | TRADE AP | 12/3/2018 | $45,239.89 |
| 3.308 | TURF DIGITAL LLC | 2210 MAIN STREET #303, SANTA MONICA, CA 90405 | TRADE AP | 12/14/2018 | $24,937.63 |
| 3.309 | TURF DIGITAL LLC | 2210 MAIN STREET #303, SANTA MONICA, CA 90405 | TRADE AP | 12/28/2018 | $20,302.26 |
| 3.310 | TURF DIGITAL LLC | 2210 MAIN STREET #303, SANTA MONICA, CA 90405 | TRADE AP | 1/14/2019 | $10,833.00 |
| | | | | SUBTOTAL | $152,552.67 |
| 3.311 | UNWIRED LTD | 1331 7TH STREET SUITE A, BERKELEY, CA 94710-1454 | TRADE AP | 1/14/2019 | $975.00 |
| 3.312 | UNWIRED LTD | 1331 7TH STREET SUITE A, BERKELEY, CA 94710-1454 | TRADE AP | 1/14/2019 | $975.00 |
| 3.313 | UNWIRED LTD | 1331 7TH STREET SUITE A, BERKELEY, CA 94710-1454 | TRADE AP | 1/14/2019 | $1,950.00 |
| 3.314 | UNWIRED LTD | 1331 7TH STREET SUITE A, BERKELEY, CA 94710-1454 | TRADE AP | 1/17/2019 | $2,925.00 |
| | | | | SUBTOTAL | $6,825.00 |
| 3.315 | VERIZON | PO BOX 660108, DALLAS, TX 75266-0108 | TRADE AP | 12/5/2018 | $6,436.60 |
| 3.316 | VERIZON | PO BOX 660108, DALLAS, TX 75266-0108 | TRADE AP | 1/9/2019 | $1,089.90 |
| 3.317 | VERIZON | PO BOX 660108, DALLAS, TX 75266-0108 | TRADE AP | 1/23/2019 | $5,141.69 |
| | | | | SUBTOTAL | $12,668.19 |
| 3.318 | VITA ADMINISTRATION COMPANY | 900 NORTH SHORELINE BLVD, MT VIEW, CA 94043 | TRADE AP | 11/15/2018 | $1,349.00 |
| 3.319 | VITA ADMINISTRATION COMPANY | 900 NORTH SHORELINE BLVD, MT VIEW, CA 94043 | TRADE AP | 11/23/2018 | $15.00 |
| 3.320 | VITA ADMINISTRATION COMPANY | 900 NORTH SHORELINE BLVD, MT VIEW, CA 94043 | TRADE AP | 11/29/2018 | $30.00 |
| 3.321 | VITA ADMINISTRATION COMPANY | 900 NORTH SHORELINE BLVD, MT VIEW, CA 94043 | TRADE AP | 11/29/2018 | $8,435.40 |
| | | | | SUBTOTAL | $9,829.40 |
| 3.322 | WEST VALLEY-PROSTAR STAFFING SERVICES | 390 POTRERO AVE., SUNNYVALE, CA 94085 | TRADE AP | 11/9/2018 | $8,902.54 |
| 3.323 | WEST VALLEY-PROSTAR STAFFING SERVICES | 390 POTRERO AVE., SUNNYVALE, CA 94085 | TRADE AP | 11/30/2018 | $11,974.78 |
| 3.324 | WEST VALLEY-PROSTAR STAFFING SERVICES | 390 POTRERO AVE., SUNNYVALE, CA 94085 | TRADE AP | 12/21/2018 | $9,251.00 |
| 3.325 | WEST VALLEY-PROSTAR STAFFING SERVICES | 390 POTRERO AVE., SUNNYVALE, CA 94085 | TRADE AP | 1/14/2019 | $15,616.48 |
| | | | | SUBTOTAL | $45,744.80 |
| 3.326 | WEWORK | 115 W 18TH ST 2ND FLOOR, NEW YORK, NY 10011 | TRADE AP | 12/4/2018 | $6,777.31 |
| | | | | SUBTOTAL | $6,777.31 |
| 3.327 | WHALEROCK INDUSTRIES | 705 N. SAN VICENTE, WEST HOLLYWOOD, CA 90069 | TRADE AP | 1/17/2019 | $45,741.44 |
| | | | | SUBTOTAL | $45,741.44 |
| 3.328 | WHAT'S YOUR JAM A.K.A. MEREDITH LERNER | 2111 ALBEMARLE TERRACE, BROOKLYN, NY 11226 | TRADE AP | 11/9/2018 | $2,800.00 |
| 3.329 | WHAT'S YOUR JAM A.K.A. MEREDITH LERNER | 2111 ALBEMARLE TERRACE, BROOKLYN, NY 11226 | TRADE AP | 12/7/2018 | $3,500.00 |
| 3.330 | WHAT'S YOUR JAM A.K.A. MEREDITH LERNER | 2111 ALBEMARLE TERRACE, BROOKLYN, NY 11226 | TRADE AP | 12/7/2018 | $3,500.00 |
| 3.331 | WHAT'S YOUR JAM A.K.A. MEREDITH LERNER | 2111 ALBEMARLE TERRACE, BROOKLYN, NY 11226 | TRADE AP | 12/7/2018 | $3,531.01 |
| | | | | SUBTOTAL | $13,331.01 |
| 3.332 | WOODRUFF SAWYER & CO | PO BOX 45057, SAN FRANCISCO, CA 94145-9950 | TRADE AP | 11/16/2018 | $120,892.59 |
| 3.333 | WOODRUFF SAWYER & CO | PO BOX 45057, SAN FRANCISCO, CA 94145-9950 | TRADE AP | 12/7/2018 | $114,024.00 |
| | | | | SUBTOTAL | $234,916.59 |

**SOFA 4**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider Name | Insider Address | Relationship to Debtor | Reasons for Payment or Transfer | Date | Total Amount or Value |
|---|---|---|---|---|---|---|
| 4.1 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 1/15/2018 | $12,375.00 |
| 4.2 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 1/31/2018 | $5,658.81 |
| 4.3 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 1/31/2018 | $12,375.00 |
| 4.4 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 2/15/2018 | $12,375.00 |
| 4.5 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 2/28/2018 | $7,803.87 |
| 4.6 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 2/28/2018 | $12,375.00 |
| 4.7 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 3/15/2018 | $12,375.00 |
| 4.8 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 3/31/2018 | $13,701.08 |
| 4.9 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 3/31/2018 | $12,375.00 |
| 4.10 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 4/15/2018 | $12,375.00 |
| 4.11 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 4/30/2018 | $14,531.11 |
| 4.12 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 4/30/2018 | $12,375.00 |
| 4.13 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 5/15/2018 | $12,375.00 |
| 4.14 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 5/31/2018 | $3,916.26 |
| 4.15 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 5/31/2018 | $12,375.00 |
| 4.16 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 6/15/2018 | $12,375.00 |
| 4.17 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 6/30/2018 | $8,940.50 |
| 4.18 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 6/30/2018 | $12,375.00 |
| 4.19 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 7/15/2018 | $12,375.00 |
| 4.20 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 7/31/2018 | $3,168.49 |
| 4.21 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 7/31/2018 | $12,375.00 |
| 4.22 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 8/15/2018 | $12,375.00 |
| 4.23 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 8/31/2018 | $6,700.12 |
| 4.24 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 8/31/2018 | $12,375.00 |
| 4.25 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 9/15/2018 | $12,375.00 |
| 4.26 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 9/30/2018 | $7,056.93 |
| 4.27 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 9/30/2018 | $12,375.00 |
| 4.28 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 10/15/2018 | $12,375.00 |
| 4.29 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 10/28/2018 | $16,035.12 |
| 4.30 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 10/31/2018 | $12,375.00 |
| 4.31 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 11/15/2018 | $12,375.00 |
| 4.32 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 11/28/2018 | $10,540.72 |
| 4.33 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 11/30/2018 | $12,375.00 |
| 4.34 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 12/15/2018 | $12,375.00 |
| 4.35 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 12/27/2018 | $12,927.88 |
| 4.36 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 12/28/2018 | $17,652.24 |
| 4.37 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 12/31/2018 | $12,375.00 |
| 4.38 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | PTO PAYOUT | 1/2/2019 | $25,701.92 |
| 4.39 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 1/2/2019 | $3,426.92 |
| 4.40 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 1/28/2019 | $2,009.11 |
| 4.41 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 1/31/2019 | $12,500.00 |
| 4.42 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | EXPENSE REIMBURSEMENTS | 2/5/2019 | $6,775.50 |
| 4.43 | LISA MARINO | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER CHIEF EXECUTIVE OFFICER | SEVERANCE | 2/5/2019 | $12,500.00 |
| | | | | | **SUBTOTAL:** | **$488,546.58** |
| 4.44 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 1/15/2018 | $9,166.67 |
| 4.45 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | BILL CREDIT | 1/15/2018 | $467.48 |
| 4.46 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 1/31/2018 | $9,166.67 |
| 4.47 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | BILL CREDIT | 1/31/2018 | $418.10 |
| 4.48 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 2/15/2018 | $9,166.67 |
| 4.49 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 2/15/2018 | $33,333.34 |
| 4.50 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | BILL CREDIT | 2/15/2018 | $37.45 |
| 4.51 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | BILL CREDIT | 2/15/2018 | $66.80 |
| 4.52 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 2/28/2018 | $9,166.67 |
| 4.53 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 3/15/2018 | $9,166.67 |
| 4.54 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | BONUS | 3/15/2018 | $33,333.33 |
| 4.55 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | BILL CREDIT | 3/15/2018 | $38.50 |
| 4.56 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 3/31/2018 | $9,166.67 |
| 4.57 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 4/15/2018 | $9,166.67 |
| 4.58 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 4/30/2018 | $9,166.67 |
| 4.59 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 5/15/2018 | $9,166.67 |
| 4.60 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 5/31/2018 | $9,166.67 |
| 4.61 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | EXPENSE REIMBURSEMENTS | 6/6/2018 | $4,078.05 |
| 4.62 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 6/15/2018 | $9,166.67 |
| 4.63 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 6/30/2018 | $9,166.67 |
| 4.64 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | BILL CREDIT | 6/30/2018 | $507.50 |
| 4.65 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | BONUS | 7/15/2018 | $33,333.33 |
| 4.66 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 7/15/2018 | $9,166.67 |
| 4.67 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 7/31/2018 | $9,166.67 |
| 4.68 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | BILL CREDIT | 7/31/2018 | $315.00 |
| 4.69 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 8/15/2018 | $9,166.67 |
| 4.70 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 8/31/2018 | $9,166.67 |
| 4.71 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 9/15/2018 | $9,166.67 |
| 4.72 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 9/30/2018 | $9,166.67 |
| 4.73 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | EXPENSE REIMBURSEMENTS | 10/15/2018 | $215.00 |
| 4.74 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 10/15/2018 | $9,166.67 |
| 4.75 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 10/31/2018 | $9,166.67 |
| 4.76 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | EXPENSE REIMBURSEMENTS | 10/31/2018 | $74.43 |
| 4.77 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 11/15/2018 | $9,166.67 |
| 4.78 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 11/30/2018 | $9,166.67 |
| 4.79 | MARK WOODS | 1111 BROADWAY, FL 3, OAKLAND, CA 94607 | FORMER GENERAL COUNSEL AND SECRETARY | SALARY | 12/15/2018 | $846.15 |
| | | | | | **SUBTOTAL:** | **$308,731.20** |
| 4.80 | OCEAN RIDGE CAPITAL ADVISORS | 56 HARRISON ST., SUITE 203A, NEW ROCHELL, NY 10801 | INDEPENDENT BOARD MEMBER | MONTHLY DIRECTOR FEE | 12/21/2018 | $10,000.00 |
| 4.81 | OCEAN RIDGE CAPITAL ADVISORS | 56 HARRISON ST., SUITE 203A, NEW ROCHELL, NY 10801 | INDEPENDENT BOARD MEMBER | MONTHLY DIRECTOR FEE | 1/4/2019 | $5,000.00 |
| 4.83 | OCEAN RIDGE CAPITAL ADVISORS | 56 HARRISON ST., SUITE 203A, NEW ROCHELL, NY 10801 | INDEPENDENT BOARD MEMBER | MONTHLY DIRECTOR FEE | 1/31/2019 | $15,000.00 |
| | | | | | **SUBTOTAL:** | **$30,000.00** |
| 4.84 | SHARP ARROW | 14 PENN PLAZA, SUITE 1800, NEW YORK, NY 10122 | CONSULTANT TO BOARD OF DIRECTORS | CONSULTING | 11/1/2018 | $40,982.00 |
| | | | | | **SUBTOTAL:** | **$40,982.00** |

# SOFA 7

Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| | Case Title | Case Number | Nature of Case | Court or Agency's Name and Address | Status of Case |
|---|---|---|---|---|---|
| 7.1 | ADSMOBI INC.VS.ROCKYOU, INC., A CORPORATION; DOES 1-100, INCLUSIVE | CGC-14-542137 | UNKNOWN | SAN FRANCISCO COUNTY SUPERIOR COURT, 400 MCALLISTER ST., SAN FRANCISCO, CA 94102 | PENDING |
| 7.2 | CBL SERVICES LLC, A DELAWARE LIMITED LIABILITY COMPANY VS. ROCKYOU, INC., AND DOES 1-10 INCLUSIVE | CGC-18-571328 | COLLECTION LITIGATION | SAN FRANCISCO COUNTY SUPERIOR COURT, 400 MCALLISTER ST., SAN FRANCISCO, CA 94102 | CONCLUDED |
| 7.3 | CIGNAL.IO, LTD VS. ROCKYOU, INC., A DELAWARE CORPORATION, AND DOES 1-35 | 3:19-cv- 0 0 0 9 5- S K | COLLECTION LITIGATION | U.S. DISTRICT COURT NORTHERN DISTRICT, 450 GOLDEN GATE AVENUE, SAN FRANCISCO, CA 94102 | PENDING |
| 7.4 | DANIEL ELIEZER CORRAL PULIDO V. ROCKYOU, INC., ET AL. | 1100090162 | EMPLOYEMENT LITIGATION | JUDICIAL ARBITRATION AND MEDIATION SERVICES, INC., TWO EMBRACADERO CENTER, SUITE 1500, SAN FRANCISCO, CA 94111 | PENDING |
| 7.5 | DAVID K. GOTTLIEB, CHAPTER 7 TRUSTEE VS. ROCKYOU, INC | 1:13-bk-15929-MB | UNKNOWN | UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT, 21041 BURBANK BOULEVARD, WOODLAND HILLS, CA 91367 | PENDING |
| 7.6 | JOHN SLATTERY AND MARGARET SLATTERY V. FARRKH MUSHTAQ, ROCKYOU INC., SIXT RENT A CAR LLC AND DOES ONE THROUGH ONE HUNDRED, INCLUSIVE | CGC-18-567298 | PERSONAL LIABILITY | SAN FRANCISCO COUNTY SUPERIOR COURT, 400 MCALLISTER ST., SAN FRANCISCO, CA 94102 | PENDING |
| 7.7 | KIXEYE, INC. VS. ROCKYOU, INC., AND DOES 1 TO 50 | CGC-15-548765 | UNKNOWN | SAN FRANCISCO COUNTY SUPERIOR COURT, 400 MCALLISTER ST., SAN FRANCISCO, CA 94102 | PENDING |
| 7.8 | LAW OFFICES OF JENNIE LEE VS. ROCK YOU, INC.; AND DOES I THROUGH 10, INCLUSIVE, | CGC-19-572797 | EMPLOYEMENT LITIGATION | SAN FRANCISCO COUNTY SUPERIOR COURT, 400 MCALLISTER ST., SAN FRANCISCO, CA 94102 | PENDING |

☑ Check if this is an amended filing

## Part 14: Signature and Declaration

**WARNING -** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____2/18/2019_____

_____
Signature of individual signing on behalf of debtor

CHRISTOPHER CREGER
_____
Printed name

CHIEF EXECUTIVE OFFICER
_____
Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No

☑ Yes