## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re:<br><br>ROCKYOU, INC.,<br><br>                        Debtor. | Chapter 7<br><br>Case No. 19-10453 (SCC) |
| In re:<br><br>MMJK, INC.,<br><br>                        Debtor. | Case No. 19-10454 (SCC) |

## DECLARATION OF MAILING CERTIFICATE OF SERVICE

On 04/09/2021, I did cause a copy of the following document, described below.

Notice of Hearing

to be served for delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with sufficient postage thereon to the parties listed on the mailing matrix exhibit, a copy of which is attached hereto and incorporated as if fully set forth herein.

I caused these documents to be served by utilizing the services of Stretto, an Approved Bankruptcy Notice Provider authorized by the United States Courts Administrative Office, pursuant to Fed.R. Bankr.P. 9001(9) and 2002(g)(4). A copy of the declaration of service is attached hereto and incorporated as if fully set forth herein.

Parties who are participants in the Courts Electronic Noticing System ("NEF"), if any, were denoted as having been served electronically with the documents described herein per the ECF/PACER system.

DATED: 04/09/2021

/s/ Jeffrey Chubak
Avery Samet
Jeffrey Chubak
131 West 35th Street, 12th Floor
New York, New York 10001
(212) 490-4700
asamet@aminillc.com
jchubak@aminillc.com
*Attorneys for Plaintiff Salvatore LaMonica,*
*as Chapter 7 Trustee*

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re:<br><br>ROCKYOU, INC.,<br><br>                       Debtor. | Chapter 7<br><br>Case No. 19-10453 (SCC) |
| In re:<br><br>MMJK, INC.,<br><br>                       Debtor. | Case No. 19-10454 (SCC) |

## CERTIFICATE OF SERVICE DECLARATION OF MAILING

On 04/09/2021, I did cause a copy of the following document, described below.

Notice of Hearing

were deposited for delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with sufficient postage thereon to the parties listed on the mailing matrix exhibit, a copy of which is attached hereto and incorporated as if fully set forth herein.

The undersigned does hereby declare under penalty of perjury of the laws of the United States that I have served the above referenced document (s) on the mailing list attached hereto in the manner shown and prepared the Declaration of Certificate of Service and that it is true and correct to the best of my knowledge, information, and belief.

DATED: 04/09/2021

Andrew Baldwin
c/o Stretto
410 Exchange Ste 100
Irvine, CA 92602

I certify that on April 9, 2021, I caused a copy of the Notice of Hearing to be served by first class, United States mail service, with adequate postage to ensure delivery to:

4 ENJOY
8 THE GREEN, SUITE 7269
DOVER, DE 19901

495 COMMUNICATIONS, LLC
ATTN: BRET POLANSKY
2000 MAIN STREET, 2ND FLOOR
SANTA MONICA, CA 90405

7HOPS.COM INC. DBA ZERGNET
443 PARK AVENUE SOUTH, 5TH FL
NEW YORK, NY 10016

A SPICY PERSPECTIVE
120 KENILWORTH RD
ASHEVILLE, NC 28803

AARON READ
603 NATOMA STREET, #406
SAN FRANCISCO, CA 94103

AARON ROCKERS A.K.A
ROCKERS ON MY MIND
418 PROSPECT AVENUE, #1R0
BROOKLYN, NY 11215

ABE & SHAWNA DEDEK
496 GLACIER WAY S
MONMOUTH, OR 97361

ABM PARKING SERVICES
600 HARRISON ST., STE 600
SAN FRANCISCO, CA 94107

ACCOUNTTEMPS
C/O ROBERT HALF, RECOVERY DEPT.
PO BOX 5024
SAN RAMON, CA 94583

AD COLONY
11400 W OLYMPIC BLVD #1200
LOS ANGELES, CA 90064

AD FORGE
2342 SHATTUCK AVE #260
BERKELEY, CA 94704

ADAM SCHLOSSER
45 PONCETTA DRIVE, APT 319
DALY CITY, CA 94015

ADAM SWIECICKI
3708 PARKHURST WAY
BALTIMORE, MD 21236

ADAP.TV (OATH)
770 BROADWAY
NEW YORK, NY 10003

ADGENESIS
AKA ALTITUDE DIGITAL
1037 BROADWAY, SUITE B
DENVER, CO 80203

ADKARMA
3806 BUTTONWOOD DR STE 101
COLUMBIA, MO 65201

ADMEDIA (MONETIZE.COM)
303 NORTH GLENOAKS BLVD. SUITE 200
BURBANK, CA 91502

ADORIAN DECK
(DBA DECKED MEDIA)
5440 TUJUNGA AVE # 519
NORTH HOLLYWOOD, CA 91601

ADP PROCESSING
TAX FILING SERVICE
820 N MCCARTHY BLVD
MILPITAS, CA 95035

ADRIANA SERRANO
713 CLASSON AVE., APT 408
BROOKLYN, NY 11238

ADSIDUOUS
16035 NE 117TH WAY
REDMOND, WA 98052

ADSMOBI INC.
C/O THE GUERRINI LAW FIRM,
GUERRINI & HARTLEY
106 S MENTOR AVE STE 150
PASADENA, CA 91106

ADSUPPLY INC.
10811 WASHINGTON BLVD 400
CULVER CITY, CA 90232

ADTELLIGENT
8 THE GREEN, SUITE R
DOVER, DE 19901

AEROSPIKE
2525 E CHARLESTON RD., SUITE 201
MOUNTAIN VIEW, CA 94043

AGAS SOMASUNDARAM
236 MILO PL
SAN RAMON, CA 94583

AIDA COLLADO
5922 BELLINGHAM DR
CASTRO VALLEY, CA 94552

AIG PROPERTY CASUALTY, INC.
KEVIN J. LARNER, AUTHORIZED REP.
80 PINE STREET, 13TH FLOOR
NEW YORK, NY 10005

AKAMAI TECHNOLOGIES
GENERAL POST OFFICE
PO BOX 26590
NEW YORK, NY 10087-6590

AKQA
360 THIRD ST., 5TH FLOOR
SAN FRANCISCO, CA 94107

ALABAMA ATTORNEY GENERAL
500 DEXTER AVENUE
MONTGOMERY, AL 36130

ALABAMA DEPT OF REVENUE
50 NORTH RIPLEY STREET
MONTGOMERY, AL 36104

ALARM SOLUTIONS, INC.
29751 E. ENID ROAD, SUITE D
EUGENE, OR 97402-9681

ALASKA ATTORNEY GENERAL
PO BOX 110300
DIAMOND COURTHOUSE
JUNEAU, AK 99811-0300

ALBERT CASSANO
186 SETUCKET RD
YARMOUTH PORT, MA 02675

ALBERT THOMAS MERTZ
15 S. WOOD ST., APT 422
NAZARETH, PA 18064

ALEGRIA'S BUILDING SERVICES
4140 FRAN WAY #1
EL SOBRANTE, CA 94803

ALEJANDRA FLOREZ
2327 GREEN STREET, APT #4
SAN FRANCISCO, CA 94123

ALEJANDRO B. BARCIBAL
641 FALCONCREST WAY
RIO VISTA, CA 94571

ALEJANDRO DELGADO
5606 STEVENS CREEK BLVD., #121
CUPERTINO, CA 95014

ALEX HALLIDAY
400 N AVE. 57, APT 3
LOS ANGELES, CA 90042

ALEX KIVELSTADT
360 ARGUELLO BLVD.
SAN FRANCISCO, CA 94118

ALEXA PUPPO
10520 66TH , APT 2E
FOREST HILLS, NY 11375

ALEXA PUPPO
233 BROADWAY, 13TH FLOOR
NEW YORK, NY 10279

ALEXANDER GALLEGOS
6526 PICARDY PL.
NEWARK, CA 94560

ALEXANDER HALLIDAY
400 N AVE. 57 APT 3
LOS ANGELES, CA 90042

ALEXANDER STROKA
129 CORNELL DR
DEPEW, NY 14043

ALEXANDRA CAVALLO
24 EDWARDS STREET #2E
ROSLYN HEIGHTS, NY 11577

ALEXANDRA INGLESE
355 5TH AVENUE, APT. 8
BROOKLYN, NY 11215

ALFONSO DURO
9894 SW 1225 TERR
MIAMI, FL 33176

ALFONSO NAVARRO
16025 E. BRIDGER ST.
COVINA, CA 91722

ALFRED ARGUELLO
9710 TIMBER PATH
SAN ANTONIO, TX 78250

ALI JAMAL
501 UNION ST., APT G
SAN FRANCISCO, CA 94133

ALICIA CIVITA
(DBA LIFE A LA LATINA)
3165 SAINT JAMES DR.
BOCA RATON, FL 33434

ALICIA M. GROSE
26 NELSON STREET
WEBSTER, MA 01570

ALICIA OCHOA
46 MARKWOOD ROAD
ARDSLEY, NY 10502

ALICIA OCHOA
41-23 29TH ST. 2R
LONG ISLAND CITY, NY 11101

ALICIA PRENTICE
8 DUNMORE ST., APT 6
ROXBURY, MA 02119

ALISHA KAWAGUCHI
580 WESLEY AVE
OAKLAND, CA 94606

ALISON CONNELL
175 KENT AVE., APT 618
BROOKLYN, NY 11249

ALLEN MAZZELLA
34 MICHAEL LANE
LEDYARD, CT 06339

ALLIED GLOBAL MARKETING
55 CAMBRIDGE PKWY, STE 200
CAMBRIDGE, MA 02142

ALLIED INTEGRATED MARKETING
233 BROADWAY 13TH FLOOR
NEW YORK, NY 10279

ALTITUDE DIGITAL PARTNERS, INC.
1037 BROADWAY, UNIT B
DENVER, CO 80203

ALVIN FERNANDEZ
207 B STREET
SOUTH SAN FRANCISCO, CA 94080

AMANDA ERDMANN
335 PIONEER DRIVE
OAK GROVE, KY 42262-7203

AMAZON
410 TERRY AVENUE NORTH
SEATTLE, WA 98109-5210

AMAZON WEB SERVICES LLC
PO BOX 84023
SEATTLE, WA 98124-8423

AMELIA MARRIE KIBBLE
48 WESTSIDE DR.
IOWA CITY, IA 52246

AMERICAN EXPRESS TRAVEL RELATED
SERVICES COMPANY, INC.
C/O BECKET AND LEE LLP
PO BOX 3001
MALVERN,  PA 19355-0701

AMERICAN EXPRESS/AMERICAN EXPRESS
TRS TMS DEPOSITORY
ONE CHASE PLAZA
NEW YORK, NY 10081

AMERICAN INTERNATIONAL GROUP, INC.
175 WATER STREET
NEW YORK, NY 10038

AMISH R. DOSHI, ESQ.
DOSHI LEGAL GROUP, P.C.
1979 MARCUS AVENUE, SUITE 210E
LAKE SUCCESS, NY 11042

AMY K BLEBER
A.K.A AMY PATUREL
30615 MCGOWANS PASS
MURRIETA, CA 92563

AMY RAWLINGS
25 COTTAGE ST APT #1
NORWAY, ME 04268

AMY TRATENBERG
148 SUSSEX STREET #3
JERSEY CITY, NJ 07302

AMY WILCOX
107 13TH AVENUE UNIT 101
MADAWASKA, ME 04756

ANA ENRQUEZ
201 GALEN DR. #316W
KEY BISCAYNE, FL 33149

ANAMARY SMITH-EHLEN
53 BENNIT AVE.
SAN ANSELMO, CA 94960

ANDRE ALLON
6970 CALLE DEL PAZ W.
BOCA RATON, FL 33433

ANDREA CAIRNES
787 SOUTH COUNTY ROAD 1145
RIVIERA, TX 78379

ANDREA FLYNN
330 E 33RD ST #5K
NEW YORK, NY 10016

ANDREA SARI
407 RAMBLEWOOD DR B
GLEN ELLYN, IL 60137

ANDREW KUCSMAS
6610 OLD RIDGE ROAD
WAXHAW, NC 28173-9482

ANDREW L. QUIAT, ESQ
THE LAW OFFICES OF
ANDREW L. QUIAT, P.C.
1283 SOUTH STREET
CASTLE ROCK, CO 80104

ANDREW POLITZA
50 ESCONDIDO AVE
SAN FRANCISCO, CA 94132

ANDY BAUMAN
101 OAK COURT
DALY CITY, CA 94014

ANGEL BURNEY
1772 DOLORES STREET, APT #2
SAN FRANCISCO, CA 94110

ANGELA ALLENSWORTH
2035 BAYOU DRIVE
NAVARRE, FL 32566

ANGELA KIEBLER
5638 MARINELL DRIVE
ORLANDO, FL 32809

ANGELA WELCH
648 MCGUIRE DR.
CAMDEN, OH 45311

ANIVIEW, INC
1100 LITTLE WHALENECK RD
MERRICK, NY 11566

ANNA BELL
839 FRELINGHUYSEN  AVE.
NEWARK, NJ 07114

ANNA DIAZ-STILWELL
25-55 31ST. #2R
ASTORIA, NY 11102

ANNA HENSON
10695 DEAN MARTIN DR ##1077
LAS VEGAS, NV 89141

ANNDEE E HOCHMAN
210 W MT PLEASANT AVE
PHILADELPHIA, PA 19119

ANNE LOUISE MARTINEZ
911 SYCAMORE CT
BANNING, CA 92220

ANNIE TU
234 ELM ST., #303
SAN MATEO, CA 94401

ANN-MARIE WALKER BELOTTI
29 PROSPECT STREET
HOP BOTTOM, PA 18824

ANSWER MEDIA LLC
9800 METLALF AVE SUITE 500
OVERLAND PARK, KS 66212

ANTHONY MARINO
22958 LAS MANANITAS DR
VALENCIA, CA 95823

ANTHONY PARILLE
214 FOREST TRAIL
OAK BROOK, IL 60523

ANTHONY PORTER
677 MAYSVILLE LANE
TAR HEEL, NC 28392

ANTHONY R CYR
4560 BENNOCH RD
ALTON, ME 04468

ANTHONY ROYER
34 ADDISON DR.
BERLIN, VT 05602

ANTHONY SILVA
7340 VIA AMORITA
DOWNEY, CA 90241

ANTHONY WINNEY
12346 DEL VERDE
YUMA, AZ 85367

ANTONIO RODRIGUES
75 SUNFLOWER DR
RAYNHAM, MA 02767

AOL - OATH AMERICAS INC.
PO BOX 89-4147
LOS ANGELES, CA 90189-4147

AON RISK SERVICES
CENTRAL, INC.
8182 MARYLAND AVENUE
ST. LOUIS, MO 63105

APOLO PENA-HAAS
4127 BALBOA STREET
SAN FRANCISCO, CA 94121

APPNEXUS
28 W. 23RD STREET
NEW YORK, NY 10010

APPSORAMA-FACE-IT APPLICATIONS
2250 BUSH ST.
SAN FRANCISCO, CA 94115

ARIELLE CHEN
935 N HUDSON AVENUE #301
LOS ANGELES, CA 90038

ARIZONA ATTORNEY GENERAL
2005 N. CENTRAL AVENUE
PHOENIX, AZ 85004-1592

ARIZONA DEPT OF REVENUE
1600 W MONROE ST.
PHOENIX, AZ 85007

ARKANSAS ATTORNEY GENERAL
200 TOWER BUILDING
323 CENTER ST.
LITTLE ROCK, AR 72201-2610

ARLENE SCHINDLER
133 S FLORES STREET # 2E
LOS ANGELES, CA 90048

ARMAND CHOY
1250 E BURNSIDE ROAD, UNIT 508
PORTLAND, OR 97214

ARMANINO LLP
PO BOX 398285
SAN FRANCISCO, CA 94139-8285

ARMANINO LLP
P.O. BOX 398285
SAN FRANCISCO, CA 94139-8285

ARNOLD LEICHTER
788 CHERRY DR
HENDERSON, NV 89002

ARTHUR E. ROSENBERG, ESQ.
HOLLAND & KNIGHT LLP
31 WEST 52ND STREET
NEW YORK, NY 10019

ASHA INDRALINGAM
1336 LARKIN STREET
SAN FRANCISCO, CA 94109

ASHLEY AUSTREW A.K.A
ASHLEY MOLITOR
4608 CLEARWATER DRIVE
PAPILLION, NE 68133

ASTERIO SOFTWARE
30 N GOULD STREET SUITE 5715
SHERIDAN, WY 82801

AUDREY SUNDMAN
40 S MAIN STREET
LISBON, NH 03585

AUREUS HOLDING DBA LO70S
284C E. LAKE MEAD PKWY.
HENDERSON, NV 89015

AUSTIN AND JESS VLOGS
1282 N 25 E
LAYTON, UT 84041

AUSTIN QUINN
38795 HARRIS TRUCK TRAIL
FALLBROOK, CA 92028

AUSTIN SPOMER
1282 N 25 E
LAYTON, UT 84041

AUTO-OWNERS INSURANCE CO,
SUBROGEE OF KARL ROGIER ATTN: R
BROWNLEY
2900 E BELTLINE AVE NE STE. A
GRAND RAPIDS, MI 49525

AVIATRIX SYSTEMS INC
4555 GREAT AMERICA PKWY., SUITE 101
SANTA CLARA, CA 95054

BAISDEN PUBLISHING
7512 DR. PHILLIPS BLVD.
SUITE 50-224
ORLANDO, FL 32819

BANK OF AMERICA
LOCKBOX SERVICES
15612 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

BANK OF AMERICA
PO BOX 25118
TAMPA, FL 33622-5118

BARBARA JARVIS
6350 LAUREN DR S
THEODORE, AL 36582

BARBARA KAMPHUES
1929 RECKEWEG RD
FORT WAYNE, IN 46804

BARBARA STRAZZA
96 WINDMILL DR
DALLAS, GA 30132

BARBARA THIER
194 JUNEWOOD DR.
LEVITTOWN, PA 19055

BARNEY BAISDEN
5 HILL STREET BOX 36
COALTON, OH 45621

BARRY MAEZ
1255 WINONA CT,#6
DENVER, CO 80204

BART JULIAN
6807 STAGE COACH TRAIL
AUSTIN, TX 78745

BEACH FRONT MEDIA
400 SOUTH ATLANTIC AVE
SUITE 101
ORMOND BEACH, FL 32176

BELEN CREBILLO
999 RAYMOND AVE # 1
LONG BEACH, CA 90804

BEN MONTOYA
626 B MAINE
VALLEJO, CA 94590

BEN PARAS
553 SADDLEBACK CIRCLE
LIVERMORE, CA 94551

BERT BOROWITZ
208 WEST HAYDEN LAKE ROAD
CHAMPLIN, MN 55316

BEST FRIENDS FOR FROSTING
1100 FOXHALL WAY
SACRAMENTO, CM 95831

BETH SHEA
10210 RANCHO CARMEL DRIVE
SAN DIEGO, CA 92128

BETHANY BRAUN-SILVA
341 WEST 24TH ST #1B
NEW YORK, NY 10011

BETTY MCBRIDE
5979 WHITE OAK DRIVE
MENTOR, OH 44060

BETTY MCCORD
254 TERRACE AVE
WESTON, WV 26452

BEVERLY JOHNSON
1306 N 193RD AVE
BUCKEYE, AZ 85326

BEVOCAL - VOCAL MEDIA LLC
2327 S JOSEPHINE ST
DENVER, CO 80210

BHI COMMUNICATIONS INC.
11500 W OLYMPIC BLVD #399
LOS ANGELES, CA 90064

BITRHYMES
5419 BUCKNER TERRACE
FREMONT, CA 94555

BLAISDELL & SONGEY LLC
474 ROLAND WAY
OAKLAND, CA 94621

BLAKE NEWBY
2064 5TH AVE., APT. 1A
NEW YORK, NY 10035

BLUMARTIAN LLC
390 LIBERTY DR
LIBERTY HILL, TX 78642

BLUTONIC, INC
8391 BEVERLY BLVD. STE 586
LOS ANGELES, CA 90046

BOB BERTRAND
237 STEMMERS RUN ROAD
ESSEX, MD 21221

BOB FITZSIMMONS
151 MARTINS WAY
MOUNT LAUREL, NJ 08054

BOB RUNYAN
3914 NORTH 1500 EAST ROAD
RIDGEFARM, IL 61870

BOBBY BARNHILL
226 1/2 E.WARREN ST
LEBANON, OH 45036

BOBBY JOE
367 IVY STREET APT #2
SAN FRANCISCO, CA 94102

BOLD SCREEN MEDIA LLC
875 S WESTLAKE BLVD., SUITE 201
WESTLAKE VILLAGE, CA 91361

BONITA ATANIAN
146 SPEAR RD
SPRINGFIELD, MA 01119

BONNIE WOODS
103 E ASH STREET
WATSEKA, IL 60970

BORIS HENRIOT
49 COOLIDGE TERRACE
OAKLAND, CA 94602

BRADLY RUSSELL HINKLE
820 E 12TH STREET
BROOKLYN, NY 11230

BRANDEN SMITH
216 COBBLESTONE DRIVE
SAN RAFAEL, CA 94903

BRANDON CHEW
255 BANGOR AVE
SAN JOSE, CA 95123

BRANDON DAWSON
23608 BIG HORN WALK; UNIT 57
VALENCIA, CA 91354

BRANDON E BIEBER
30615 MCGOWANS PASS
MURRIETA, CA 92563

BRANDON YU
1651 15TH AVE.
SAN FRANCISCO, CA 94122

BRENDA COVINGTON
546 HW MCPHERSON RD
LEWISBURG, KY 42256

BRENDA FORSYTHE
4625 PULASKI HWY.
LAWRENCEBURG, TN 38464

BRENDA NELSON
5319 VISTA JOHN DR
LOUISVILLE, KY 40214-3312

BRENDA SCOTT
368 GA HIGHWAY 26 WEST
ELKO, GA 31025

BRENDA VILLANUEVA NIKOLAI
673 JULMAR CIR
FAIRFIELD, CA 94534

BRENT ALLARD
44319 MCKENZIE HWY
LEABURG, OR 97489

BRIAN KEITH
401 C ST.
LAPORTE, IN 46350

BRIAN PROST
PO BOX 1281
ROYAL OAK, MI 48068

BRIANNA ISABELLA MANCINI
539 W 163RD ST, #54
NEW YORK, NY 10032

BRIANNA K BUTLER
PO BOX 21242
LOUISVILLE, KY 40221

BRIDGET COOLICK
53-15 64TH STREET
MASPETH, NY 11378

BRONSON TRAN
2331 LASS DR.
SANTA CLARA, CA 95054

BROOKE SHADE
39120 ARGONAUT WAY #806
FREMONT, CA 94538

BROOKS HARTLEY
6031 HAMILTON ST
OMAHA, NE 68132

BRUCE FERGUSON
10421 TURNBULL LOOP
AUSTIN, TX 78717-6052

BRYAN DONG
39 MADISON AVE.
SAN MATEO, CA 94402

BRYAN NOLL JR
2118 MYSTIC COVE DR
VIRGINIA BEACH, VA 23455

BUMP DIGITAL LLC
PO BOX 6370
ELGIN, IL 60121

CA EMPLOYMENT DEVELOPMENT CORP.
SOCIAL AUTHORIZATION CENTER - 857
PO BOX 19009
SAN BERNARDINO, CA 92423-9009

CAFEMEDIA ACQUISITION
C/O GOODWIN PROCTER LLP
ATTN: GREGORY W. FOX, ESQ.
THE NEW YORK TIMES BUILDING
620 EIGHTH AVENUE
NEW YORK, NY 10018

CALIFORNIA ATTORNEY GENERAL
1300 I ST., STE. 1740
SACRAMENTO, CA 95814

CALIFORNIA DEPARTMENT OF
TAX AND FEE ADMINISTRATION
SPECIAL OPS MIC:55
PO BOX 942879
SACRAMENTO, CA  94279

CALIFORNIA DEPARTMENT OF
TAX & FEE ADMINISTRATION
PO BOX 942879
SACRAMENTO, CA 94279

CALIFORNIA DEPARTMENT OF
TAX & FEE ADMINISTRATION
450 N STREET
SACRAMENTO, CA 95814

CALIFORNIA DEPT. OF TAX & FEE
ADMINISTRATION
PO BOX 942879
SACRAMENTO, CA 94279

CALIFORNIA FRANCHISE TAX BOARD
ACCT INFORMATION GROUP, MIC29
P.O. BOX 942879
SACRAMENTO, CA 94279-0029

CALIFORNIA STATE BOARD OF
EQUALIZATION
450 N STREET, MIC:121
PO BOX 942879
SACRAMENTO, CA 94279-0121

CAMERON HOTCHKIES
1420 NW LOVEJOY #724
PORTLAND, OR 97209

CAMPBELL EWALD
386 PARK AVENUE SOUTH, 15TH FL
NEW YORK, NY 10016

CANDY DOMENECH
89 WAINWRIGHT ST.
PROVIDENCE, RI 02908

CANTEEN  COMPASS GROUP
1525 ATTEBERRY LANE
SAN JOSE, CA 95131

CARAT USA, INC.
500 WOODWARD, 23RD
DETROIT, MI 48226

CARL SONNET
4224 GRACE STREET
LAS VEGAS, NV 89121

CARMELA BARROW
240-20 144TH AVE
ROSEDALE, NY 14422

CAROL CHEN
953 COLONIAL LANE
PALO ALTO, CA 94303

CAROL CULLEN
3600 HOLLY DR.
BRYAN, TX 77802

CAROL HICKS
7107 S 78TH DRIVE
LAVEEN, AZ 85339

CAROL MANNON
310 LEE STREET
PARIS, TN 38242

CAROLE QUATTRONE
2136 SILHOUETTE ST
EUGENE, OR 97402

CAROLYN A. DAMON
4689 WINDSONG ST
SACRAMENTO, CA 95834

CAROLYN GRUNWALD
1359 32ND AVE
SAN FRANCISCO, CA 94122

CARRIE SHAKLEY
9212 DROWN AVE
MC KEAN, PA 16426

CARRIE-ANN TAEVANITCHAROEN
28640 BARN ROCK DRIVE
HAYAWARD, CA 94542

CARROT
PO BOX 4146
PORTLAND, OR 97208

CASEY SHELDON
645 STOCKTON ST., APT 704
SAN FRANCISCO, CA 94108

CASSANDRA BOGARD
1910 E LINDENWOOD CIRCLE
OLATHE, KS 66062

CASSANDRA MORRIS
25-98 36TH STREET #5C
ASTORIA, NY 11103

CATERS NEWS AGENCY
291 BROADWAY SUITE 1006
NEW YORK, NY 10007

CATERS NEWS AGENCY USA INC.
291 BROADWAY SUITE 1006
NEW YORK, NY 10007

CATHY CARROLL-JACKSON
47 ANN ST APT 111
HIGHSPIRE, PA 17034

CATHY SCHULTZ
14 N 235 REINKING RD
HAMPSHIRE, IL 60140

CATHY WOIEWUCKI-RIDDLE
1949 PLAYER PLACE
KOKOMO, IN 46902

CBL SERVICES LLC
ATTN: ALAN FASSONAKI
5230 LAS VIRGENES RD STE 210
CALABASAS, CA 91302

CBS INTERACTIVE
235 SECOND STREET
SAN FRANCISCO, CA 94105

CBS INTERACTIVE INC.
C/O CBS LAW DEPT.
ATTN: HELEN D'ANTONA
51 WEST 52ND STREET
NEW YORK, NY 10019

CBS LOCAL DIGITAL MEDIA
1700 BROADWAY, 11TH FLOOR
NEW YORK, NY 10019

CDW DIRECT
PO BOX 75723
CHICAGO, IL 60675-5723

CDW DIRECT, LLC
ATTN: VIDA KRUG
200 N. MILWAUKEE AVE
VERNON HILLS, IL 60061

CELLA COLLINS
477 GOLDENROD CIRCLE N
AUBURNDALE, FL 33823

CELTRA INC.
545 BOYLSTON STREET
11TH FLOOR
BOSTON, MA 2116

CENTERBOARD ADVISORS INC
229 SEA VIEW ST.
MANHATTAN BEACH, CA 90266

CENTRAL ENTERTAINMENT GROUP
250 W. 40TH STREET, 12TH FLOOR
NEW YORK, NY 10018

CENTRE LANE PARTNERS
ATTN: LUKE GOSSELIN, MANAGING
DIRECTOR
60 EAST 42ND STREET, SUITE 1250
NEW YORK, NY 10165

CENTRO FKA SITESCOUT, INC.
DEPT CH 10762
PALATINE, IL 60055

CHAD HACKER
1553 ALICE ST., PH. B
OAKLAND, CA 94612

CHAMP CLARK
1122 CHELSEA AVE. APT. C
SANTA MONICA, CA 90403

CHANG MOON
3090 LONGVIEW DR.
SAN BRUNO, CA 94066

CHARITYUSA.COM LLC
600 UNIVERSITY ST, SUITE 1000
ONE UNION SQUARE
SEATTLE, WA 98101-4107

CHARLENE FLEMING
2128 ALAMEDA AVE APT C
SAN FRANCISCO, CA 94501

CHARLES DOWNEN
8921 HUNTERS CREEK DR
APT. 102
INDIANAPOLIS, IN 46227

CHARLES ERICKSON
2013 BLUEMONT DR #A
GREENSBORO, NC 27408

CHARLES SUWANNAPORN
74 NEW MONTGOMERY ST
UNIT 510
SAN FRANCISCO, CA 94105

CHARLIE RAND
820 COLORADO AVE.
PALO ALTO, CA 94303

CHARLOTTE WILLIAMS
32871 STAYSAIL DR
DANA POINT, CA 92629

CHELSEA DAMON
252 NW SIGURD HANSON RD.
POULSBO, WA 98370

CHERYL YOUNG
52828 EDEN RIDGE ROAD
REEDSVILLE, OH 45772

CHET GALLAWAY
162 MADERA AVE
SAN CARLOS, CA 94070

CHOATE A.K.A COLUMBIA CAPITAL. LLC
204 SOUTH UNION STREET
ALEXANDRIA, VA 22314

CHONG LUO
2259 25TH AVE.
SAN FRANCISCO, CA 94116

CHRIS BETHEL
814 E. 15TH AVE
OAKLAND, CA 94606

CHRIS CERVANTES
5325 NECTAR WAY
EUGENE, OR 97405

CHRIS MAWSON
50 DEY STREET #431
JERSEY CITY, NJ 07306

CHRIS PHILLIPS
110 MCMASTER CIRCLE
DUNCANSVILLE, PA 16635

CHRIS REDFIELD
39 BUFFALO CT
PACIFICA, CA 94044

CHRISSI COPPA
4000 RIVERDALE RD, UNIT 224
RIVERDALE, NJ 07457

CHRISTEN MAHLMEISTER
1515 BRANDON RD
LENVIEW, IL 60025

CHRISTINA BUFF -RY
5425 SIXES ROAD
PRINCE FREDERICK, MD 20678

CHRISTINA KELLY
204 WEST 88TH STREET #4E
NEW YORK, NY 10024

CHRISTINE MURRAY
11211 N 34TH AVENUE
PHOENIX, AZ 85029

CHRISTOPHER WILHELM
5416 RUTH AVE
OAKLAND, CA 94601

CHUBB & SON INC.
15 MOUNTAIN VIEW ROAD
WARREN, NJ 07059

CINDY CHAVEZ
37804 UPPER CAMP CREEK ROAD
SPRINGFIELD, OR 97478

CINDY DIAZ
1875 E 38TH ST.
BROOKLYN, NY 11234

CINDY KNERR
1106 E TIMER DR
MAHOMET, IL 61853

CINTAS FIRST AID & SAFETY 0156
48480 LAKEVIEW BLVD.
FREMONT, CA 94538

CL MEDIA HOLDINGS LLC
(DBA WILD SKY MEDIA)
233 BROADWAY, 13TH FLOOR
NEW YORK, NY 10279

CLAIRE CERVINO
210 WEATHERWOOD CIRCLE
ALPHARETTA, GA 30004

CLARA BENNETT
350 LEE AVE LOT 21
BULLHEAD CITY, AZ 86429-5518

CLARITA GROUP LLC
27713 ZEUS LN
CANYON COUNTRY, CA 91351

CLARK COUNTY ASSESSOR'S OFFICE
ATTN BANKRUPTCY CLERK
500 S GRAND CENTRAL PKWY 2ND FL
LAS VEGAS, NV 89155

CLAUDIA HENTHORN
6626 SHEPHERD OAKS PASS
LAKELAND, FL 33811

CLAUDYA MARTINEZ
1067 FELL STREET
SAN FRANCISCO, CA 94117

CLEO KERSEY
10430 FLIKKEMA AVE
HASTINGS, FL 32145

CLICKKY
410 BRIGHTON BEACH AVE.
NEW YORK, NY 11235

CLIFFORD PRIGA
44 ASH AVE
WEST DEPTFORD, NJ 08096

CLIFTON PARR
650 N. W. IRVING ST.
PORTLAND, OR 97209

CLUBHOUSE MEDIA LLC PUB
834 GRANT ST UNIT 4
SANTA MONICA, CA 90405

CMI MARKETING, INC.
ATTN: MICHAEL SANCHEZ
417 FIFTH AVENUE, 7TH FLOOR
NEW YORK, NY 10016

CNA
151 N. FRANKLIN STREET
CHICAGO, IL 60606

CNA COMMERCIAL INSURANCE
23453 NETWORK PLACE
CHICAGO, IL 60673

COFFEE DISTRIBUTION CORP.
200 BOADWAY
GARDEN CITY PARK, NY 10007

COGENT COMMUNICATIONS INC.
2450 N STREET NW
WASHINGTON, DC 20037

COLE BEYNON
PO BOX 54
TROUTDALE, VA 24378

COLLEEN GORDON
2916 38 ST.
TWO RIVERS, WI 54241

COLORADO ATTORNEY GENERAL
1525 SHERMAN ST.
DENVER, CO 80203

COLORADO DEPARTMENT OF REVENUE
BANKRUPTCY SECTION
PO BOX 17087
DENVER, CO 80217

COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN STREET, ROOM 504
DENVER, CO 80203

COLUMBIA CAPITAL EMPLOYEE
INVESTORS VI, L.P.
204 SOUTH UNION STREET
ALEXANDRIA, VA 22314

COLUMBIA CAPITAL EQUITY
PARTNERS VI (NON-US) LP
204 SOUTH UNION STREET
ALEXANDRIA, VA 22314

COLUMBIA CAPITAL EQUITY
PARTNERS VI (QP), L.P.
204 SOUTH UNION STREET
ALEXANDRIA, VA 22314

COMERICA
226 AIRPORT PARKWAY
SAN JOSE, CA 95110-4348

COMPASS GROUP USA
2400 YORKMONT RD
CHARLOTTE, NC 28217

COMSCORE INC.
14140 COLLECTION CENTER DR
CHICAGO, IL 60693

CONCUR TECHNOLOGIES, INC
62157 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CONEY ISLAND MUSIC LLC
9 GLENWOOD COURT BAYPORT
BAYPORT, NY 11705

CONFIANT INC.
833 BROADWAY 2ND FLOOR
NEW YORK, NY 10003

CONNATIX
492 BROOME STREET FLOOR 6
NEW YORK, NY 10013

CONNECTICUT ATTORNEY GENERAL
55 ELM ST.
HARTFORD, CT 06141-0120

CONNECTICUT DEPARTMENT OF
REVENUE
450 COLUMBUS BLVD., SUITE 1
HARTFORD, CT 06103

CONNIE CHADWICK
21425 TUMBLEWEEK WAY
SPACE 23
SANTA CLARITA, CA 91350

CONNIE LOWERY
838 S PARKER DR, APT B
FLORENCE, SC 29501

CONTENTFUL, INC.
101 MONTGOMERY ST, SUITE 2050
SAN FRANCISCO, CA 94104

CONVERT MEDIA (TABOOLA)
ATTN: ISABELLA MOSCHEN, ESQ.
1115 BROADWAY 7TH FLOOR
NEW YORK, NY 10010

CORDELIA DUFF
27140 MOODY ROAD
APT. B
LOS ALTOS HILLS, CA 94022

CORODATA RECORDS MANAGEMENT
PO BOX 842638
LOS ANGELES, CA 90084-2638

CORPORATION SERVICE COMPANY
PO BOX 13397
PHILADELPHIA, PA 19101

CORT OI
602 GUILDFORD AVE
SAN MATEO, CA 94402

COUCHBASE, INC.
2440 WEST EL CAMINO ROAD
SUITE 101
MOUNTAIN VIEW, CA 94040

COURTNEY LEIVA
21 STONYBROOK ROAD
STANHOPE, NJ 07874

COURTNEY YATES
759 ST NICHOLAS AVE #4A
NEW YORK, NY 10031

CPM STAR - PUB
GSN GAMES
5789 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

CR3 PARTNERS, LLC
450 LEXINGTON AVENUE, 4TH FL
NEW YORK, NY 10017

CRAIG COX
8536 LINDA CREEK CT
ORANGEVALE, CA 95662

CREATIVE EXPANSIONS INC.
30 WATERSIDE PLAZA
NEW YORK, NY 10010

CROMOSAKA LLC
2028 E. BEN WHITE BLVD.
#240-6908
AUSTIN, TX 78741

CROSSINSTALL, INC.
165  ESSIE ST.
SAN FRANCISCO, CA 94105

CROWN WORLDWIDE MOVING
& STORAGE
14826 WICKS BLVD
SAN LEANDRO, CA 94577

CRYSTAL POISSANT
53 JUNIPER ST.
LOWELL, MA 01852 - 5524

CURTIS DAIELLO
11169 WESTERN HILLS DR.
RIVERSIDE, CA 92505

CYNOGAGE LLC
817 EAST HILLSBORO BLVD.
DEERFIELD BEACH, FL 33441

CYNTHIA BAKER
1236 AMELIA AVE
FINDLAY, OH 45840

CYNTHIA CLAYTON
953 SEDLEY ROAD
VIRGINIA BEACH, VA 23462

CYNTHIA FRAZIER
4612 MAGNOLIA DR
SUFFOLK, VA 23435

DAILYDOT
3112 WINDSOR ROAD
STE. A391
AUSTIN, TX 78703

DALE BUZON
138 FREAR LANE
PO BOX 206
LAKE WINOLA, PA 18625

DANA HEWITT
14949 S AUBURN SKY DR
DRAPER, UT 84020

DANIEL CHEVALIER
2323 NEW LAKE PLACE
MARTINEZ, CA 94553

DANIEL HOFFMAN
1207 INDIANA STREET
APT 6
SAN FRANCISCO, CA 94107

DANIEL LEE
989 FRANKLIN STREET
APT 310
OAKLAND, CA 94607

DANIEL MONTOYA
411 N. DITMAN AVE
LOS ANGELES, CA 90063

DANIEL SHAW A.K.A DAN
SHAW MEDIA
14 MAUJER ST., #15
BROOKYN, NY 11206

DANIEL WALSH
393 GREENE AVE APT 1R
BROOKLYN, NY 112216

DANIEL WEBB
2317 W. 6TH STREET
WILMINGTON, DE 19805

DANNY CORRAL
6217 GREEN VALLEY CIR
CULVER CITY, CA 90230-8035

DANNY MCBRIDE
22 MARTHA LANE
WICHITA FALLS, TX 76306

DANNY WELCH GREER
3303 WINDY HARBOR DR
AUSTIN, TX 78734

DANNY WOOLARD
1086 E OLYMPIC DR
FRESNO, CA 93730

DARLA S CAREY
1109 VICTORY LANE
CONCORD, CA 94520

DARREN AZMAN, ESQ.
RAVI VOHRA, ESQ.
MCDERMOTT WILL & EMERY LLP
340 MADISON AVENUE
NEW YORK, NY 10173

DARREN FULTON
1713 ROSEWOOD AVE
AUSTIN, TX 78702

DASHBID AKA GAMEHOUSE
79 MADISON AVE., 8TH FLOOR
NEW YORK, NY 10016

DATADOG INC.
620 8TH AVE FLOOR 45
NEW YORK, NY 10018

DATEC INC
364 UPLAND DRIVE
SEATTLE, WA 98188

DATORAMA INC
43 WEST 23RD STREET, 8 FLOOR
NEW YORK, NY 10010

DATORAMA INC
43 WEST 23RD STREET, 8 FLOOR
NEW YORK, NY 10010

DAVE BIRKMIER
4300 THE WOODS DR
APT 1023
SAN JOSE, CA 95136

DAVID ADAMS
4910 NEER AVE
SAN ANTONIO, TX 78213

DAVID BURKS
PO BOX 772
TRUMANN, AR 72472

DAVID FERGUSON
3961 E SHAEFFER AVE.
KINGMAN, AZ 86409

DAVID GERBER
20723 STAGG ST
WINNETKA, CA 91306

DAVID JOCHEN
522 LAKE DR.
MIDDLETOWN, DE 19709

DAVID K. GOTTLIEB, CHAPTER 7 TRUSTEE
C/O PACHULSKI STANG ZIEHL & JONES
LLP
10100 SANTA MONICA BLVD., 13TH FL
LOS ANGELES, CA 90067-4100

DAVID POWELL
130 CENTER ST
TAFT, CA 93268

DAVID ROWLAND
6263 BUTTONWOOD DR
NOBLESVILLE, IN 46062

DAVID SHIN
100 CROSBY CT.
SAN BRUNO, CA 94066

DAVID WASSON
107 FLOSS MAR CT. #1A
EAST PEORIA, IL 61611

DAVIDSHANE GREENWELL
1435 WILLOW AVE
LOUISVILLE, KY 40204

DCM AFFILIATES FUND V, L.P.
2420 SAND HILL ROAD, SUITE 200
MENLO PARK, CA 94025

DCM V, L.P.
2420 SAND HILL ROAD, SUITE 200
MENLO PARK, CA 94025

DEANNE FARMER
131 CONNIE DRIVE
HENDERSONVILLE, TN 37075

DEBBIE A KASPER
11433 ROCHESTER AVE
LOS ANGELES, CA 90025

DEBBIE SCHMIDT
1965 WESTSIDE HIGHWAY
KELSO, WA 98626

DEBORAH ENGEL
2118 MYSTIC COVE DRIVE
VIRGINIA BEACH, VA 23455

DEBORAH POMARICO - CONNERS
804 13TH STREET
NEW BRIGHTON, PA 15066

DEBORAHA ELAINE GARRETT
200 VICKSBURG AVE
APT S1
NORMAN, OK 73071-0000

DEBRA CONROW
12826 480TH AVE SE
NORTH BEND, WA 98045

DEBRA DOVE
586 BUFFALO DRIVE
CABINS, WV 26855

DEBRA FRANCIS
1426 LAKE HURON DR
VIRGINIA BEACH, VA 23464

DELAWARE ATTORNEY GENERAL
CARVEL STATE OFFICE BUILDING
820 N. FRENCH ST.
WILMINGTON, DE 19801

DELAWARE DIVISION OF REVENUE
540 SOUTH DUPONT HIGHWAY, SUITE 2
DOVER, DE 19901

DELAWARE DIVISION OF REVENUE
20653 DUPONT BLVD., SUITE 2
GEORGETOWN, DE 19947

DELAWARE DIVISION OF REVENUE
820 N. FRENCH STREET
WILMINGTON, DE 19801

DELAWARE SECRETARY OF STATE
PO BOX 5509
BINGHAMTON, NY 13902

DELICIA MASON
2185 ASHTON DRIVE
ROSEVILLE, CA 95747

DELL FINANCIAL SERVICES
PO BOX 6547
CAROL STREAM, IL 60197-6547

DELL FINANCIAL SERVICES L.L.C.
DFS-BANKRUPTCY
P.O. BOX 81577
AUSTIN, TX 78708

DENISE BARTON
13 HALL DRIVE
CHESHIRE, CT 06410

DENNIS LEE WALTERMAN JR.
3711 WOODBINE AVE
CINCINNATI, OH 45211

DENNIS PARRISH
15 113TH STREET SE
EVERETT, WA 98208

DENNIS SPARKS
71 JOSEPHINE DR
WHEELERSBURG, OH 45694

DENNIS VERDIER
2173 CAPRI DR
CLEARWATER, FL 33763

DENNY LEE
2615 PHELP STREET
SAN FRANCISCO, CA 94124

DEPARTMENT OF REVENUE
INTERNAL REVENUE SERVICE
1111 CONSTITUTION AVE., NW
WASHINGTON, DC 20224

DERAVANH CAMPBELL
1330 RAMSAY CIRCLE
WALNUT CREEK, CA 94597

DEREK ERNST
5517 GHOST RIDER CT
LAS VEGAS, NV 89131

DEREK NGAI
717 27TH AVE
SAN FRANCISCO, CA 94121

DERRICK KLISE
2387 25TH AVE.
SAN FRANCISCO, CA 94116

DEWINTER GROUP, LLC
1919 SOUTH BASCOM AVENUE, SUITE
250
CAMPBELL, CA 95008

DEWINTER GROUP, LLC
101 2ND STREET, SUITE 1200
SAN FRANCISCO, CA 94105

DIANE CANNON
1436 GALESBURG ST
CHARLOTTE, NC 28216

DIANE SALTZBERG
2260 N. CAHVENGA BLVD., #505
LOS ANGELES, CA 90068

DIANE TAYLOR
3 PARKRIDGE DR
N LITTLE ROCK, AR 72120

DICK H PETERSON
750 S 650 W #107
PROVO, UT 84601

DIGITAL 365 MAIN, LLC
365 MAIN STREET
SAN FRANCISCO, CA 94105

DIGITAL 365 MAIN, LLC
P.O. BOX 10157
UNIONDALE, NY 11555

DIGITAL ENVOY
155 TECHNOLOGY PARKWAY
SUITE 800
NORCROSS, GA 30092

DIGITAL REALT TRYST, LP
DBA DIGITAL 365 MAIN, LLC
4 EMBARCADERO CTR, STE 3200
SAN FRANCISCO, CA 94111

DISTRICT OF COLUMBIA
ATTORNEY GENERAL
JOHN A. WILSON BUILDING
1350 PA AVE, NW SUITE 409
WASHINGTON, DC 20009

DIVISION D (PUB)
602 FAY STREET
COLUMBIA, MO 65201-4708

DOMINIQUE SCOTT
248 S. WESTERN AVE.
APT. #411
LOS ANGELES, CA 90004

DON CARLSON
35264 BAY BREEZE LANE
MILLSBORO, DE 19966

DON OSMUNDSEN
1763 W. SIVA AVE
ANAHEIM, CA 92804

DON WALTERS
1122 CHIMES BLVD
SOUTH BEND, IN 46615

DONALD DENNING
PO BOX 291
130 SOUTH CHURCH
ELM CREEK, NE 68836

DONALD GREGORY
187 LOVERSLANE
UNIT 49
TORRINGTON, CT 06790

DONALD PARKS
409 MILL HOLLOW RD.
LAS VEGAS, NV 89107

DONALD THOMAS
5250 N. KNOXVILLE AVE
APT 608
PEORIA, IL 61614

DONALDSON & CALLIF
400 SOUTH BEVERLY DRIVE SUITE 400
BEVERLY HILLS, CA 90212

DONNA ADAMS
6171 WASHINGTON STREET
HOLLYWOOD, FL 33023

DONNA ALLEN
1334 SABATTUS ROAD
LEWISTON, ME 04240

DONNA BOYERS
420 CHARLES STREET
GLENVILLE, WV 26351

DONNA BURR
203 URBAN AVENUE
NORWOOD, PA 19074

DONNA GIBSON
6075 RIVERBANKS RD
GRANTS PASS, OR 97527

DORIS MATHENY
205 MCNEIL
STARBUCK, WA 99359

DORIS WILLIAMS
2520 NORTH CLEVELAND STREET
PHILADELPHIA, PA 19132

DOROTHY BOUTOT
799 VAN BUREN RD
CARIBOU, ME 04736

DOUG FOWLER
405 4TH ST
LAWRENCEBURG, TN 38464

DREW LYTLE
3358A 16TH ST
SAN FRANCISCO, CA 94114

DREXLS
PO BOX 341280
LOS ANGELES, CA  90034

DROPBOX, INC.
DEPT LA 24086
PASADENA, CA 91185

DUDE DAD AKA TAYLOR CALMUS
6636 GAVIOTA AVE
VAN NUYS, CA 91406

DUNCAN BROWN
321 FISHER AVE
NEPTUNE, NJ 07753

DYLAN ORTIZ
1353 27TH AVE.
SAN FRANCISCO, CA 94122

EA GAMES
209 REDWOOD SHORES PKWY
REDWOOD CITY, CA 94065

EAT CLUB, INC.
1400 A SEAPORT BLVD SUITE 400
REDWOOD CITY, CA 94063

ED SCHOTANUS
12 KIMBALL HEIGHTS LANE
LISBON, CT 06351

ED ZOBRIST
925 27TH STREET
MANHATTAN BEACH, CA 90266

EDDIE STILLWELL
24 SHORE ST
NEW BEDFORD, MA 02744

EDGAR BANGUERO
8237 126TH PL SE
NEWCASTLE, WA 98056

EDWARD GODSELL
100 CAZIER DRIVE
MIDDLETOWN, DE 19709

EDWARD HESS
69 SE 1020 RD
DEEPWATER, MO 64740

EDWARD LEE
525 S PRIMROSE ST.
LA HABRA, CA 90631

EDWARD LOWERY
1362 LOWELL ST.
SEASIDE, CA 93955

EDWARD MORRISON
1274 WINDROW DR
HINESVILLE, GA 31313

EDWARD RODRIGUES
830 S MESA DR
MESA, AZ 85210

EDWARD SHAPIRO
361 KLEIN AVENUE
VALLEJO, CA 94592

EDWARD THACKER
25 OLD GRAND AVN.
BEATTYVILLE, KY 41311

EDWARD TRUFFER
3600 FALSTONE RD
NORTH CHESTERFIELD, VA 23234

EIKO ENTERPRISES
2710 ALPINE BLVD, SUITE O #117
ALPINE, CA 91901

ELATE MOVING LLC
305 BROADWAY 7TH FLOOR
NEW YORK, NY 10007

ELECTRIC LIGHTWAVE AKA INTEGRA BILL
PO BOX 2966
MILWAUKEE, WI 53201

ELEVATED PLAY INC.
ATTN: COOPER MINNIS
20 S SANTA CRUZ AVE SUITE 300
LOS GATOS, CA 95030

ELIZABETH MARIE BATES A.K.A BETH
BATES
535 OCEAN PKWY
BROOKLYN, NY 11218

ELIZABETH SCHMITT CARPENTER
68290 MODALO ROAD
CATHEDRAL CITY, CA 92234

ELORA KRZANICH
2000 DURANT AVE., APT. 315
BERKELEY, CA 94704

EMERALD PELLOT
719 W. 180TH STREET, APT 42
NEW YORK, NY 10033

EMILIO LOPEZ
818 SE 2ND AVE
DELRAY BEACH, FL 33483

EMILY LUONG
225 E OLIVE AVE.
SUNNYVALE, CA 94086

EMILY SMITH
38 LA SALLE AVE
PIEDMONT, CA 94611

EMPLOYMENT DEVELOPMENT DEPT CA
(EDD)
PO BOX 826215 MIC 3A
SACRAMENTO, CA 94230-6215

EMPOWER
15 EAST 14TH STREET
CINCINNATI, OH 45202

ENGAGE BDR
9000 SUNSET BLVD, 5 TH FLOOR
WEST HOLLYWOOD, CA 90069

ENGAGE BDR (PUB)
MARQUETTE COMMERCIAL FINANCE
NW 6333 PO BOX 1450
MINNEAPOLIS, MN 55485

ENGAGEPLAY
5301 BEETHOVEN ST, SUITE 200
LOS ANGELES, CA 90066

ENRICO TAYLOR
8205 MIDWOOD AVE
BERKELY, MO 63134

EQUINIX, INC.
4252 SOLUTIONS CENTER
CHICAGO, IL 60677-4002

ERIC CASTILE
523 VANNIER DR.
BELMONT, CA 94002

ERIC CHEN
6091 PRINCE DRIVE
SAN JOSE, CA 95129

ERIC EUCHLER
961 RIVER RD.
CLARKSBURG, OR 01247

ERIC GREGORY
204 HIGHLAND AVE
STARKVILLE, MS 39759

ERIC HACKMAN
266 S. HILL BLVD.
SAN FRANCISCO, CA 94112

ERIC MOLINA
1232 S. NORFOLK ST.
SAN MATEO, CA 94401

ERICA FERENCIK
58 HARRINGTON RD
FRAMINGHAM, MA 01701

ERIK ZWERLING
4548 TOYON PLACE
OAKLAND, CA 94619

ERIKA SANTOS
530 50TH AVENUE #2R
NEW YORK, NY 11101

ERINNE MAGEE
168 BEVERLY ST.
PORTLAND, ME 04103

ERNIE DAILEY
1030 OLD HOLCOMB BRIDGE RD.
ROSWELL, GA 30076

ESTHER CARLSTONE
18678 CEDAR CREST DRIVE
SANTA CLARITA, CA 91387

ESTHER V ROJAS
2620 RUSSELL ST
LA HABRA, CA 90631

EUGENE SORIANO
599 EVERGREEN AVE.
DALY CITY, CA 94014

EUGENE TARDEO
2031 44TH AVE
SAN FRANCISCO, CA 94116

EULER HERMES N.A AS ASSIGNEE OF
YELLOWHAMMER MEDI
800 RED BROOK BLVD, #400C
OWINGS MILLS, MD 21117

EVERETT WILLS
6924 ALLENTOWN ROAD
CAMP SPRINGS, MD 20748

EVERGREEN TRADING
75 VARICK STREET, 10TH
NEW YORK, NY 10013

EVERHANCE LLC
9800 METCALF AVE., 5TH FLOOR
OVERLAND PARK, KS 66212

EVETTE RIOS
80 N MOORE ST #27E
NEW YORK, NY 10013

EVOLVE MEDIA LLC
5140-W GOLDLEAF CIRCLE 3RD FL
LOS ANGELES, CA 90056

EYTAN DAHARI
1705 JENKINS RD APT 516
PASADENA, TX 77506

FACE IT APPLICATIONS LLC
421 HOLCOMB AVE
RENO, NV 89502

FACEBOOK (FBAN)
1601 WILLOW ROAD
MENLO PARK, CA 94025

FACEBOOK AUDIENCE
1601 WILLOW ROAD
MENLO PARK, CA 94025

FACEBOOK, INC.
C/O MCMAHON SEREPCA, LLP
ATTN: DAVID M. SEREPCA, ESQ.
985 INDUSTRIAL ROAD, SUITE 201
SAN CARLOS, CA 94070

FACEBOOK, INC.
ATTN ACCOUNTS RECEIVABLE
15161 COLLECTIONS CENTER DR
CHICAGO, IL 60693

FARAH MALOOF
258 BROADWAY 3B
NEW YORK, NY 10007

FARRUKH MUSHTAQ
1301 35TH AVE. APT B
SAN FRANCISCO, CA 94122

FAST PAY PARTNERS LLC
C/O LEVINSON ARSHONSKY & KURTZ, LLP
ATTN: SCOTT H. SIEGEL, ESQ.
15303 VENTURA BLVD., STE 1650
SHERMAN OAKS, CA 91403

FAST PAY PARTNERS LLC
8201 BEVERLY BLVD., STE. 600
LOS ANGELES, CA 90048

FEDERAL TRADE COMMISSION
ATTN: ASSOCIATE DIRECTOR FOR
ENFORCEMENT
BUREAU OF CONSUMER PROTECTION
600 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20580

FERLAND BONY
4259 JENNIFER LN APT 2D
ARLINGTON HEIGHTS, IL 60004

FERNANDO CRUZ III
PO BOX 633
SHADY COVE, OR 97539

FINKS MEDIA, LLC
(AMANDA FINKS)
9933 TAD STREET
LEBANON, IL 62254

FIRST MEDIA FUNDING, LLC AS
ASSIGNEE OF BLUTONIC, INC.
PO BOX 268953, DEPT 1052
OKLAHOMA CITY, OK 73126-8953

FLAWED INC.
24043 VIA SERENO,
VALENCIA, CA 91354

FLEXENTIAL A.KA VIAWEST
PO BOX 732368
DALLAS, TX 75375-2368

FLORIDA ATTORNEY GENERAL
THE CAPITOL, PL 01
TALLAHASSEE, FL 32399-1050

FLORIDA DEPARTMENT OF REVENUE
PO BOX 6668
TALLAHASSEE, FL 32314-6668

FOLDED VICTORY LLC
16 JUSTIN ROAD
HARRISON, NY 10528

FOX
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

FPP SANDBOX, LLC
C/O LEVINSON ARSHONSKY & KURTZ, LLP
ATTN: SCOTT H. SIEGEL, ESQ.
15303 VENTURA BLVD., STE 1650
SHERMAN OAKS, CA 91403

FRAGOMEN, DEL REY, BERNSEN &
LOEWY, LLP
75 REMITTANCE DR, SUITE# 6072
CHICAGO, IL 60675-6072

FRANCES OBENSHAIN
9541 WEST OKLAHOMA AVE
MILWAUKEE, WI 53227

FRANK BLASHOCK
439 PERSHING AVE.
FRACKVILLE, PA 17931

FRANK J. GUADAGNINO, ESQ.
MCGUIREWOODS LLP
TOWER TWO-SIXTY
260 FORBES AVE, SUITE 1800
PITTSBURGH, PA 15222-3142

FRANK MANNINO
90 IRIS COURT
HOLMDEL, NJ 07733

FRANK SMITH
106 N. ENOLA DR.
ENOLA, PA 17025

FRED ACKERMAN
11523 IDLEWOOD ROAD
SILVER SPRING, MD 20906

FRED KERN
12456 WHITE HORSE RD.
LUSBY, MD 20657

FREMANTLE MEDIA
2900 W. ALAMEDA AVE., STE 800
BURBANK, CA 91505

GABRIELLE REED FARRINGTON
4024 82ND STREET
URBANDALE, IA 50322

GAIL POLLACK
401 N. COMSTOCK ROAD, SPC 55
SUTHERLIN, OR 97479

GAME CIRCUS LLC
15851 DALLAS PKWY SUITE 475
ADDISON, TX 75001

GAME SHOW NETWORK
2150 COLORADO AVE., SUITE 100
SANTA MONICA, CA 90404

GAME STOP MEDIA DBA KONGREGATE
625 WESTPORT PARKWAY
GRAPEVINE, TX 76051-6740

GANNETT CO. INC
DBA GANNETT DIGITAL
7950 JONES BRANCH DRIVE
MCLEAN, VA 22107

GARY AUERBUCH
2267 ARMADA WAY
SAN MATEO, CA 94404

GARY FORSYTHE
4625 PULASKI HWY
LAWRENCEBURG, TN 38464

GARY GLAWE
5504 MEADOWLARK LN
CEDAR FALLS, IA 50613

GARY MASON
76 VIRGINIA AVENUE
HAZLET, NJ 07730

GAVIN ACRES
864 HAIGHT ST., APT. 6
SAN FRANCISCO, CA 94117

GENNY GLASSMAN
295 5TH AVE. APT 4L
BROOKLYN, NY 11215

GEORGE WHALEY
605 MARCLARE STREET
DIXON, IL 61021

GEORGIA ATTORNEY GENERAL
40 CAPITOL SQUARE, SW
ATLANTA, GA 30334-1300

GEORGIA TODD
41 SADDLE RD.
CLOVIS, NM 88101

GERALDINE CLARK
18 BERRY DRIVE
CANNAN, ME 04924

GERARD DOMBROSKI
2010 S WEBSTER AVE
SCRANTON, PA 18505

GETINTENT USA INC.
401 PARK AVENUE SOUTH 10TH FL
NEW YORK, NY 10016

GETTY IMAGES (US), INC.
605 5TH AVE. S., SUITE 400
SEATTLE, WA 98104

GIANT SPOON LLC
176 GRAND STREET, 4TH FLOOR
NEW YORK, NY 10013

GILBERT GERACI
270 MARIN BLVD
APT 21N
JERSEY CITY, NJ 07302

GILBERT GRIFFES
1393 MORNINGSIDE DRIVE SE
SALEM, OR 97302

GILDA CLAYTON
575 SOUTH LAUREL AVE
HAZLET, NJ 07730

GINGER GUTHMANN
795 LA PLAYA #1
SAN FRANCISCO, CA 94121

GLENN MALLARI
3777 WILLOW PASS RD #28
BAY POINT, CA 94565

GLENNA MAYNARD
123 EAST CHURCH STREET
OAK HILL, FL 32759

GLENNIS SHAW
48 NORTH YORK STREET, APT 1F
PATERSON, NJ 07524

GLOBAL TAX NETWORKS
7950 MAIN STREET N SUITE 200
MAPLE GROVE, MN 55369

GLORIA SCHENDZIELOS
7931 S BROADWAY # 187
LITTLETON, CO 80122

GLORIA THEDE
298 MARION LANE
EUGENE, OR 97404-3071

GLYNNA COLEMAN
415 TANGLEWOOD DR.
DUNCANVILLE, TX 75116

GOOD APPLE DIGITAL
200 PARK AVE SOUTH, SUITE 1501
NEW YORK, NY 10003

GOODWIN PROCTER LLP
ATTN: ROBERT E. BISHOP & ED AMER
100 NORTHERN AVENUE
BOSTON, MA 02110

GOOGLE
1600 AMPHITHEATER PARKWAY
MOUNTAIN VIEW, CA 94043

GOOGLE ADSENSE MOBILE
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW, CA 94043

GOOGLE ADX
1600 AMPHITHEATER PARKWAY
MOUNTAIN VIEW, CA 94043

GOOGLE INC.
DEPARTMENT 33654
PO BOX 39000
SAN FRANCISCO, CA 94139

GRANITE VALUATIONS, LLC
10801 MAGDALENA RD
LOS ALTOS, CA 94024

GREG EICHHOLZER
4 PACIFIC BAY CIRCLE
APARTMENT #101
SAN BRUNO, CA 94066

GREG PENNINGTON
2000 CRYSTAL SPRINGS RD.
APT 2423
SAN BRUNO, CA 94066

GREG YOUNG
1660 N. CALLE VALENCIA
ORACLE, AZ 85623

GREGORY LAMAY
2298 ASTER ROAD
BETHLEHEM, PA 18018

GRETCHEN TIBBITS
2110 FREDERICK DOUGLASS BLVD, PH3
NEW YORK, NY 10026

GRIGORE B. HRENIUC
14239 N 48 DRIVE
GLENDALE, AZ 85306

GROSBYGROUP.COM
417 5TH AVENUE
7TH FLOOR
NEW YORK, NY 10016

GROUPM
PO BOX 4614
GRAND CENTRAL STATION
NEW YORK, NY 10163

GROW MOBILE
1142 CRANE STREET
SUITE 101
MENLO PARK, CA 94025

GRUBE BROWN & GEIDT LLP
601 MONTGOMERY ST., SUITE 1150
SAN FRANCISCO, CA 94111

GSN GAMES
100 SUMMER ST., 11TH FLOOR
BOSTON, MA 02110

GTT COMMUNICATIONS INC.
AKA GIGLINX GLOBAL
PO BOX 842630
DALLAS, TX 75284

GUARDIAN APPLETON
PO BOX 677458
DALLAS, TX 75267

GUNDERSON DETTMER  LLP
1200 SEAPORT BLVD.
REDWOOD CITY, CA 94063

HADEN GUFFEY
126 DODGE ROAD
MORTON, WA 98356

HAIR BY SAMMY LACOMBE
290 CONCORD AVE
UNION, NJ 07083

HALEY LONGMAN A.K.A
HALEY BETH GUTTENPLAN
370 OWEN AVENUE
FAIR LAWN, NJ 07410

HANNAH KATZ
1433 10TH STREET
OAKLAND, CA 94607

HANS UHLIG
5988 SOUTH BREEZE COURT
SAN JOSE, CA 95138

HAWAII ATTORNEY GENERAL
425 QUEEN ST.
HONOLULU, HI 96813

HAWORTH
45SOUTH SEVENTH STREET
MINNEAPOLIS, MN 55402

HEERAL CHHIBBER
782 HART STREET #4A
BROOKLYN, NY 11237

HEIDI RICHNAFSKY
5917 WEST CLUB LANE
RICHMOND, VA 23226

HELENE LEFEVRE
4837 S. MARIANNA DR.
SALT LAKE CITY, UT 84129

HENRY KWAAK
32 NASSAU LANE
EAST HARTFORD, CT 06118

HEY GRILL HEY LLC
1398 E 2375 N
LEHI, UT 84043

HIEN PHAM
10210 RUSSELL AVE
GARDEN GROVE, CA 92843

HILCO VALUATION
SERVICES, LLC
5 REVERE DRIVE SUITE 300
NORTHBROOK, IL 60062

HIRED, INC.
302 2ND STREET, STE 600
SAN FRANCISCO, CA 94107

HIRERIGHT LLC
PO BOX 847891
DALLAS, TX 75284

HITPOINT - PUB
1933 S. BROADWAY, SUITE 1120
LOS ANGELES, CA 90007

HOBART BAKER
36014 SHOREVIEW DR.
DORENA, OR 97434

HOLLY MORGAN
2017 FIELDCREST CT SOUTH
SALEM, OR 97306

HOOPER HATHAWAY PC
126 SOUTH MAIN STREET
ANN ARBOR, MI 48104

HOPKINS & CARLEY
PO BOX 1469
SAN JOSE, CA 95109-1469

HORIZON MEDIA
75 VARICK STREET, 16TH FLOOR
NEW YORK, NY 10013

HOWARD KLEINBERG
241 OWLS NEST LANE
TOLLAND, MA 01034

HUNTINGTON TECHNOLOGY FINANCE
L-3721
COLUMBUS, OH 43260

HUNTINGTON TECHNOLOGY FINANCE,
INC.
2285 FRANKLIN ROAD, SUITE 100
BLOOMFIELD HILLS, MI 48236

HURRICANE ELECTRIC, LLC
DIANE NESOM
760 MISSION COURT
FREMONT, CA 94539

HWA KIM
12006 HERMOSURA ST
NORWALK, CA 90650

HYO KIM
1575 KIOWA CREST DR
DIAMOND BAR, CA 91765

IAB-INTERACTIVE ADVERTISING BUREAU
116 EAST 27TH STREET 6H FLOOR
NEW YORK, NY 10016

IDAHO ATTORNEY GENERAL
STATEHOUSE
BOISE, ID 83720-1000

IDAHO STATE TAX COMMISSION
PO BOX 36
BOISE, ID 83722-0410

IDEA CLAN, INC. (VIRAL SPARKS)
2035 SUNSET LAKE RD SUITE B-2
NEWARK, DE 19702

IGT.COM
10 MEMORIAL BLVD
PROVIDENCE, RI 02903

IKE HOLLOWAY
7219 TILDEN STREET
COLO. SPRINGS, CO 80911

ILEANA PAULES-BRONET
25-75 22ND STREET, APT 2G
ASTORIA, NY 11102

ILLINOIS ATTORNEY GENERAL
JAMES R. THOMPSON CTR.
100 W. RANDOLPH ST.
CHICAGO, IL 60601

ILLINOIS DEPT. OF EMPLOYMENT
SECURITY
33 S. STATE STREET, 10TH FLOOR, COLL.
BKRY.
CHICAGO, IL 60603

INBOX DOLLARS AKA COTTERWEB
1295 NORTHLAND DR SUITE 300
SAINT PAUL, MN 55120

INDEX EXCHANGE
703 MARKET STREET
TORONTO, CA 94103

INDIANA ATTORNEY GENERAL
INDIANA GOVERNMENT CENTER SOUTH-
5TH FL
302 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

INITIATIVE LA
PO BOX 542008
OMAHA, NE 68154

INMOBI
475 BRANNAN STREET, SUITE 420
SAN FRANCISCO, CA 94107

INNER SPLENDER MEDIA LLC
20 DONGAN PL
NEW YORK, NY 10040

INSTART LOGIC INC
450 LAMBERT AVENUE
PALO ALTO, CA 94306

INTEGRAL AD SCIENCE INC
P O BOX 200197
PITTSBURG, PA 15251-0197

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA, PA 19101-7346

INVISIBLE BOOM SHADOWS
A.K.A MATTHEW LEGRECA
346 CONTINENTAL AVE
RIVER EDGE, NJ 07661

IOWA ATTORNEY GENERAL
HOOVER STATE OFFICE BLDG
1305 E. WALNUT
DES MOINES, IA 50319

IRENA KUO
683 BRANNON ST APT 305
SAN FRANCISCO, CA 94107

ISPRIME, LLC
16850 COLLINS AVENUE
SUITE 112 # 723
SUNNY ISLES BEACH, FL 33160

ITC TELECOM TECHNOLOGY, LLC
B. MINCHER, VERSUS BANK OF
COMMERCE
3700 S. COLLEGE AVE, UNIT 102
FORT COLLINS, CO 80525

ITC TELECOM TECHNOLOGY, LLC
2649 E MULBERRY ST SUITE 10
FORT COLLINS, CO 80524

J. JONES
14602 JEFF PARK LANE
POWAY, CA 92064

JABBER HAUS
1601 VINE ST
6TH FLOOR
LOS ANGELES, CA 90028

JACK BELL
1148 LATHAM COURT
BRENTWOOD, CA 94513

JACK CARUSO
10965 W POLK DR
LITTLETON, CO 80127

JACK DOMINICK
246 SO. 75TH PL.
MESA, AZ 85208

JACK DUNN
5604 KIPLING PKWY #306
ARVADA, CO 80002

JACKIE LEE
1125 MAGNOLIA ST
OAKLAND, CA 94607

JACKIE SMITH
1 GOULD PARK RD, APT 206
BRIDGEPORT, OH 43912

JACKIE SMITH
1 GOULD PARK RD. APT 206
BRIDGEPORT, OH 43912

JACOB GONZALEZ
5390 64TH ST #3
MASPETH, NY 11378

JACOB WATERS
8459 WRIGHT ST.
ARVADA, CO 80005

JAIMEE OLSON
2801 VIA PAJARO
CARLSBAD, CA 92010

JAMES BEPPLER
7240 ADAMS ST
PO BOX 11
DUNDAS, IL 62425

JAMES COOPER
4935 W 13TH
WICHITA, KS 67212

JAMES COREY
81720 GALAHAD LANE INDIO
INDIO, CA 92201

JAMES FRYMIER
790 LYNN AVE
WESTON, WV 26452

JAMES JUKIEWICZ
314 NORTHWEST HWY #4
FOX RIVER GROVE, IL 60021

JAMES KANIUK
220 MEADOW LANE APT C8
SECAUCUS, NJ 07094

JAMES KWAK
720 S NORMANDIE AVE
APT 304
LOS ANGELES, CA 90005

JAMES WALLER
N 3270 VINE ST
LAKE GENEVA, WI 53147

JAMES WILLHIDE
438 W 8TH
MOUNT VERNON, IN 47620

JAMIE BRICKHOUSE
148 WEST 23RD STREET #10F
NEW YORK, NY 10011

JAMIE WALTERS
325 KENT AVE., APT 408
BROOKLYN, NY 11249

JAMS INC.
18881 VON KARMAN AVE
SUITE 350
IRVINE, CA 92612

JANET BEPPLER
7240 ADAMS STREET
DUNDAS, IL 62425

JANET WATKINS
36552 CAMINO DEL MAR
CATHEDRAL CITY, CA 92234

JANICE CATELLI
PO BOX 1228
WINDSOR, CA 95492

JANICE EIDUS
240 EAST 39TH STREET, # 37-E
NEW YORK, NY 10016

JANICE WILKINS
563 W MARKET ST
MARIETTA, PA 17547

JANICE WOO
120 DONNAS LANE
HOLLISTER, CA 95023

JANIE MARCUS
1260 VIN SCULLY AVE., PT. E
LOS ANGELES, CA 90026

JANINE NGAI
300 COMMUNIPAW AVE
APT. 041
JERSEY CITY, NJ 07304

JASMINE GOMEZ
754 KELLY STREET
BRONX, NY 10455

JASON DAUENHAUER
875 TAMALPAIS AVE.
APT 8
NOVATO, CA 94947

JASON FINLEY
1206 SPEYERS ROAD #D
SELAH, WA 98942

JASON HACKETT
249 HAWTHORNE AVE
EUGENE, OR 97404

JASON KUFNER
5509 EDNA WAY
EUGENE, OR 97402

JASON PRIDGIN
16703 SHIPSHAW RIVER COVE
LEANDER, TX 78641

JAY ARRERA
4380 N SHASTA LOOP
EUGENE, OR 97405

JB DEMARIS
16213 SPARKS DRIVE
LAPINE, OR 97739

JEANETTE LOPEZ
410 ROBERTS ROAD
TOMS RIVER, NJ 08755-1233

JEANIE BENNER
5486 SW ALGER H5
BEAVERTON, OR 97005

JEANNINE SCHAFER
528 MACARTHUR AVE
REDWOOD CITY, CA 94063

JEFF CURTIS
2522 WALKER AVE
KOKOMO, IN 46901

JEFF EMRICH
163 SHIPLEY ST
SAN FRANCISCO, CA 94107

JEFF JACKSON
338 S SEYMOUR AVE.
MUNDELEIN, IL 60060

JEFF PARSONS
2609 PALACE DRIVE
SAN DIEGO, CA 92123

JEFFREY ALBRIGHT
1805 HOLLOWOOD DR
WINFIELD, KS 67156

JEFFREY CAMPBELL
1900 MICHIGAN AVENUE
STEVENS POINT, WI 54481

JEFFREY PARSONS
2609 PALACE DR.
SAN DIEGO, CA 92123

JEN MILLS-PEROV
1421 CABRILLO AVE.
BURLINGAME, CA 94010

JENN IM, INC.
ATTN: JENN IM
JENNIE LAI
9 DONALD ST
EAST WILLISTON, NY 11596

JENNIFER BORGET A.K.A CHERISH 365 LLC
743 HOT SPRING VALLEY
BUDA, TX 78610

JENNIFER CHANG
815 SOUTH WOOSTER ST #106
LOS ANGELES, CA 90035

JENNIFER ERIKSON
13310 VIA SANTILLANA
SAN DIEGO, CA 92129

JENNIFER KUEHNEISEN
1591 3RD AVE - APT B
WALNUT CREEK, CA 94597

JENNIFER LEIGHTON
4018 MAINE AVE NW
ROANOKE, VA 24017

JENNIFER ROMMEL
5845 NW DRILL CT
PORT SAINT LUCIE, FL 34986

JENNY HUANG
707 COLUMBUS AVE
SAN FRANCISCO, CA 94133

JEREMY BERMAN
3574 SE GRANT ST
PORTLAND, OR 97214

JERI BAISDEN
245 SIMMONS RD
WELLSTON, OH 45692

JERILYN HILGENDORF
215 N PINE
GIBSON CITY, IL 60936

JERRY BENNETT
350 LEE AVE LOT 21
BULLHEAD CITY, AZ 86429-5518

JERRY CONSTABLE
323 JARVIS ST
CLARKSBURG, WV 26301

JERRY HUFF
29428 MIDDLEBOROUGH WY
HAYWARD, CA 94544

JERRY KELLY
346 SUNSET DR.
LEXINGTON, TN 38351

JERRY MULLINS
22421 SUGARBUSH LANE
ABINGDON, VA 24211

JESSE SHRIEVE
429 DELLBROOK AVE
SAN FRANCISCO, CA 94131

JESSICA HERNDON
5155 PARKGLEN AVE.
LOS ANGELES, CA 90043

JESSICA PARSONS-TAYLOR
3110 AGATE ST
EUGENE, OR 97405

JILL ESHELMAN
18328 N.W. 94TH AVE
ALACHUA, FL 32615

JIM ROBBINS
2303 MAPLEGREEN LANE
APEX, NC 27502

JIMMY ABEL
1730 RUXTON LANE APT A
REDONDO BEACH, CA 90278

JIMMY GRAY
3148 N CORRINE DR., APT A
PRESCOTT VALLEY, AZ 86314

JODI LYNN HARTZ
1881 KENDAL CT
YUBA CITY, CA 95993

JOE RUIZ
264 E HEDDING ST
SAN JOSE, CA 95112

JOE WOOD JR
5019 BONNAHILL DR.
HERMITAGE, TN 37076

JOEL HINTZ
90 COLUMBIA AVE.
REDWOOD CITY, CA 94063

JOERY VAN DRUTEN
7236 MORTON PLACE
CASTRO VALLEY, CA 94552

JOEY GUERRERO
1699 BRODERICK STREET #5
SAN FRANCISCO, CA 94115

JOEY KLEIN
2934 STEPPINGSTONE CT
NORTH LAS VEGAS, NV 89031

JOHANNA TORRES
515 ADAMS STREET
CENTERPORT, NY 11721

JOHN ANDREJSONS
35 FRANKLIN STREET
QUINCY, MA 02169

JOHN BARRERA
1245 BREKINRIDGE DR.
FAIRFIELD, CA 94533

JOHN BRUTON SR.
3439 E CLAY AVE
FRESNO, CA 93702

JOHN BUCKMAN, ESQ.
BUCKMAN GROUP - CORPORATE
COUNSEL, LLC
11 S. PASSAIC AVENUE, 2ND FLOOR
CHATHAM, NJ 07928

JOHN CAHILL, ESQ.
REGIONAL COUNCIL FOR NY/NJ
U.S. DEPARTMENT OF HOUSING & URBAN
DEVELOPMENT
26 FEDERAL PLAZA, ROOM 3500
NEW YORK, NY 10278

JOHN CARTER
1516 CHINQUAPIN CHAPEL RD
TRENTON, NC 28585

JOHN CLOUD
4359 BEL ESTOS WAY
UNION CITY, CA 94587

JOHN DANEKER
510 GRANDVIEW DRIVE APT D
LEWISBERRY, PA 17339

JOHN F BIRMINGHAM
283 AVENUE C
NEW YORK, NY 10009

JOHN GENTILIN
18314 CARWYN DR
CASTRO VALLEY, CA 94546

JOHN GERMANO
116 PLEASANT STREET
PROVIDENCE, RI 02906

JOHN IANNUCCI
22114 TEHAMA RD.
APPLE VALLEY, CA 92308

JOHN KERN
5200 IRON HORSE PKWY., APT. 369
DUBLIN, CA 94568-7114

JOHN LEE
61 MAPLE COURT
HIGHLAND PARK, NJ 08904

JOHN MILLER
1691 WINDERMERE ROAD
MOUNT HOLLY, NC 28120

JOHN NADZAN
1875 MELVOR LN
WINCHESTER, VA 22601

JOHN PALMISANO
2118 BOUDREAU DR.
URBANA, IL 61801

JOHN ROGERS
9009 E. 28TH ST
TULSA, OK 74129

JOHN SLATTERY AND MARGARET SLATTERY
C/O WALKUP MELODIA KELLY &
SCHOENBERGER KELLY & KELLY
650 CALIFORNIA ST. 26TH FL
SAN FRANCISCO, CA 94108-2615

JOHN WILLIAMS
14444N HARMONY LN
MT VERNON, IL 62864

JOHN YU
99 BELLE HARBOR CTR
PITTSBURG, CA 94565-3962

JOHNIA WITT
1911 E. WILLIAMSBURG STREET
APT 11
WHITLEY CITY, KY 42653

JOHNSON LEE
842 ALTINO BLVD
SAN JOSE, CA 95136

JON LIPARI
PO BOX 503
GOLD BEACH, OR 97444

JONATHAN BURCIN
7202 KESSEL STREET
FOREST HILLS, NY 11375

JONATHAN LEVINSON
1452 WALLER STREET #2
SAN FRANCISCO, CA 94117

JONIE MCFARLAND
237 W 100 S#6
IVINS, UT 84738

JORDAN WAMBAUGH
18300 GRAY OAK DR.
ROUGH AND READY, CA 95975

JORGE DIAZ ROJAS
3353 RIVERSIDE STATION BLVD
SECAUCUS, NJ 07094

JOSEPH CAPORASO
574 AUTEN RD APT 5B
HILLSBOROUGH, NJ 08844

JOSEPH DOMENICI
210 CALDERON AVENUE
APARTMENT 21
MOUNTAIN VIEW, CA 94041

JOSEPH GIBSON
6075 RIVERBANKS RD
GRANTS PASS, OR 97527

JOSEPH KIRKENDALL
1323 SWEITZER AVE
AKRON, OH 44301

JOSEPH LARSEN
241 BUEL AVE
STATEN ISLAND, NY 10305

JOSEPH LEE
314 MINORCA WAY
MILLBRAE, CA 94030

JOSEPH MASTROPIETRO
3 LAWNACRE DR
GREENVILLE, RI 02828

JOSEPH SERIO
2007 HIGH POINT RD ST FL
FOREST HILL, MD 21050

JOSEPH STOWE
47NEWHALL ST
HAYWARD, CA 94544

JOSEPHINE KAUFMAN
175 LARUE LANE
ELIZABETHTOWN, KY 42701

JOSH DOMBRO
1127 MASONIC AVE.
SAN FRANCISCO, CA 94117

JOSH GRANT
1632 VOORHEES AVE.
MANHATTAN BEACH, CA 90266

JOSHUA RABUCO
27 LEONARD CT
ALAMEDA, CA 94502

JOURDAN RYAN
2401 MITCHELL AVENUE
SAINT JOSEPH, MO 64507

JOYCE HORNER
1001 E BROOKE AVEV
STILLWATER, OK 74075

JR AUSTRIA
380 TALBOT AVE
APT 104
PACIFICA, CA 94044

JUANA MIRANDA
533 GENEVA AVENUE
CLAREMONT, CA 91711

JUDITH MISNER
5402 E MCKELLIPS RD, LOT 312
MESA, AZ 85215

JUDY CAULLEY
123 LOCUST RD SW
ALEXANDRIA, OH 43001

JUDY EHLKE
7711 SURD DRIVE
PANAMA CITY, FL 32408

JUDY VIOLETTE
927 VAN BUREN ROAD
CARIBOU, ME 04736

JULIA MCGOVERN
79 LOUGHLIN AVE
COS COB, CT 06807

JULIA SALMON
3660 SW RIDGEWOOD AVE
PORTLAND, OR 97225

JULIE BARTON
634 GARDINER RD
JEFFERSON, ME 04348

JULIE HIGGINS-IANDECK
172 WEST UTAH AVENUE
TOOELE, UT 84074

JULIE PROST
PO BOX 201192
FERNDALE, MI 48220-9192

JUST ENTERTAINMENT A.KA.
MEREDITH GORDON HOCHBERG
129 NORTH MCCADDEN PLACE
LOS ANGELES, CA 90004

JUST SAY MEDIA, LLC AKA CHELSEA DAY
555 WEST COUNTRY CLUB LANE
SUITE C-147
ESCONDIDO, CA 92026

JUSTIN BOOKER
100 ALCOTT PLACE APT 32H
BRONX, NY 10475

JUSTIN SANTINO
301 FOREST DRIVE SOUTH
SHORT HILLS, NJ 07078

JW PLAYER/ LONGTAIL AD SOLUTIONS
INC.
2 PARK AVENUE FLOOR 10
NEW YORK, NY 10016

KAISER PERMANENTE
POB 80204
LOS ANGELES, CA 90080-0204

KALA RIGGINS
100 WEST 141 ST. STREET APT.68
NEW YORK, NY 10030

KAMOL JIRAPATNAKUL
1516 FLAT ROCK ROAD
NARBETH, PA 19072

KANSAS ATTORNEY GENERAL
120 S.W. 10TH AVE., 2ND FL.
TOPEKA, KS 66612-1597

KAREN BENSON
3125 SAN RAMON RD
CONCORD, CA 94519

KAREN BRANDON
1002 NEW BEDFORD DRIVE
DELAND, FL 32724

KAREN CANDY SCHULMAN
70 E 10TH ST, # 14V
NEW YORK, NY 10003

KAREN DAVIS
319 CLAYDELLE AVE APT C
EL CAJON, CA 92020

KAREN HUFFMAN
1120 W. IRONWOOD DR.
PHOENIX, AZ 85021

KAREN NEWPORT
1735 SAN MARTIN DRIVE
FENTON, MO 63026

KAREN POLLOCK
72 MASON ST
EXETER, PA 18644

KAREN WEESE
7964 SCHOOL HOUSE LN
CINCINNATI, OH 45242

KARGO GLOBAL INC.
826 BROADWAY, 5TH FLOOR
NEW YORK, NY 10003

KARL HOUSE
1320 PRINCETON ST, APT. 108
SANTA MONICA, CA 90404

KARLA RODRIGUEZ
1295 FIFTH AVENUE
APT 6G
NEW YORK, NY 10029

KASSY GEORGE
1025 DRY RUN ROAD
BEECH CREEK, PA 16822

KATHLEEN JACKSON
19 KENNEDY LANE
STEELTON, PA 17113

KATHLEEN WONG
2637 OAHU AVE.
HONOLULU, HI 96822

KATHRYN A MERCIER A.K.A KATE
MERCIER
70 HAWTHORNE AVE
HAMDEN, CT 06517

KATHRYN HIVELY A.K.A KATHRYN D LANE
45 BIRCHALL DRIVE
HADDONFIELD, NJ 08033

KATIE BINGHAM SMITH
30 ELLIOT LN
BOWDOINHAM, ME 04008

KATIE RELIFORD
314 ROSEBUD DRIVE APT 314
NATCHITOCHES, LA 71457

KAYLA BOYD
41-23 29TH ST. APT. 2R
LONG ISLAND CITY, NY 11101

KEFENG YING
7 BLACKHAWK CT
PRINCETON JUNCTION, NJ 08550

KEITH ADKINS
589 BENNINGTON RD
COOL RIDGE, WV  25825

KEITH FRANCESCHINI
PO BOX 360
WATERTOWN, CT 06795

KEITH PEARSON
32912 NORTHSHIRE CIRCLE
TEMECULA, CA 92592

KELLY BRYANT
1362 S. ORANGE DRIVE
LOS ANGELES, CA 90019

KELLY DAVISSON
317 DATE AVENUE
AKRON, CO 80720

KELLY KASSAY
6515 DELILAH RD LOT 2038
EGG HARBOR TOWNSHIP, NJ 08234

KENNETH ALFORD
2701 N 7TH TRTR 121
LAS VEGAS, NM 87701

KENNETH I. STALEY SR.
92 EVERGREEN DR., APT 143
EAST PROVIDENCE, RI 02914

KENNETH LANTZ
1119 KINGSBURY RD
OWINGS MILLS, MD 21117

KENNETH MADELINE
3350 YOUNG CHARLES DRIVE
FLORENCE, SC 29501

KENNETH RANDOLPH
146 SUNSET DR
WASHINGTON, PA 15301

KENNETH REESE
4264 BRIDGEWATER PKWY
APT 102
STOW, OH 44224

KENNETH SCHEWE
34567 ZILM RD
WILMINGTON, IL 60481

KENTUCKY ATTORNEY GENERAL
700 CAPITOL AVENUE
CAPITOL BUILDING, SUITE 118
FRANKFORT, KY 40601

KERRY GOLESKI
19 TEN EYCK STREET, APT 4
BROOKLYN, NY 11206

KERRY RUSSO
175 COLONIAL DRIVE
WARMINISTER, PA 18974

KEVIN AGUILAR
130 BELLFLOWER LANE
UNION CITY, CA 94587

KEVIN HAYNES
10 LIBERTY STREET, #33F
NEW YORK, NY 10005

KEVIN LEE
762 SACRAMENTO ST #26
SAN FRANCISCO, CA 94108

KEYMASH LLC
37 W 57TH ST.
NEW YORK, NY 10019

KILROY REALTY 303, LLC
ATTN: REVENUE ACCOUNTING
12200 WEST OLYMPIC BLVD. STE 20
LOS ANGELES, CA 90064

KIM DIEL
PO BOX 5513
CORNING, CA 96021

KIM MCDOWELL
1829 DALLAS AVE
CHARLOTTE, NC 28205

KIM WEEKS
942 HENRY ST
BELLE VERNON, PA 15012

KIM WONG-SHING
3830 BIENVILLE ST.
NEW ORLEANS, LA 70119

KIMBERLEY AUTULLO
748 ROSEMARY CIRCLE
BRADENTON, FL 34212

KIMBERLEY M MACLEAN
1326 MILFORD ST NE
CANTON, OH 44714

KIMBERLY CURTIS
641 WEST LEMON AVENUE
MONROVIA, CA 91016

KIMBERLY VANN LAWLOR
4460 MAIN STREET
ASPER, TN  37347

KIRK GEORGE
1395 GOLDEN GATE AVE
APT 106
SAN FRANCISCO, CA 94115

KIRSTEN EGGLESTON
1 PARK MEADOW DRIVE
BUFFALO, NY 14224

KIXEYE, INC.
C/O GOODWIN PROCTER LLP
ATTN: M. JONES & J. LATEINER
601 MARSHALL STREET
REDWOOD CITY, CA 94063-1621

KRISTEN GARCIA
1216 KEMPNER PARK DR
ROBINSON, TX 76706

KRISTINA BUSKIRK
2005 CHADBOURNE CT
DANVILLE, CM 94506

KRISTINA NAGLE
1005 RIDGEFIELD ROAD
WILTON, CT 06897

KRISTINE KAMODY
2541 W. QUAIL RD
TUCSON, AZ 85746

KRISTYN MERRITT
53 TRELLIS DRIVE
SAN RAFAEL, CA 94903

KYLE MASSEY
1220 ACANTHUS AVENUE
BRANDON, FL 33510

KYM WHITLEY - JUST JOKES
USA LLC
1323 I STREET NE
WASHINGTON, DC 20002

LACEY WALTON
2180 ORR LN
EUGENE, OR 97405

LADY AND THE BLOG LLC
(VERA SWEENEY)
PO BOX 7137
GARDEN CITY, NY 11530

LANDLORD RE: 642 HARRISON
721 N. ELM DR.
BEVERLY HILLS, CA 90210

LAPIXA
25 NEW CHARDON ST.
BOSTON, MA 02114

LARRY CARLAT
606 SAN JUAN AVENUE, UNIT A
VENICE, CA 90291

LARRY G. HALPERIN, ESQ.
CHAPMAN AND CUTLER LLP
1270 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

LARRY RICO
3508 SPRINGFORD CT
BAKERSFIELD, CA 93313

LARRY SMITH
1100 ARTHUR STREET
APT. D2
IOWA CITY, IA 52240

LATINWORKS MARKETING, LLC
410 BAYLOR STREET
AUSTIN, TX 78703

LAURA CLARK
6340 GREEN VALLEY CIRCLE #202
CULVER CITY, CA 90230

LAURA EMERSON
407 N C STREET
OSKALOOSA, IA 52577

LAURA LIFSHITZ
92 RECTOR STREET
METUCHEN, NJ 08840

LAURA MOORE
261 A CHAPEL RD
GASSAWAY, WV 26624

LAURA NICKERSON
22650 CASS AVE
WOODLAND HILLS, CA 91364

LAURA PARRISH
15 113TH STREET SE
EVERETT, WA 98208

LAURA WATTENBERG
50 ALLEN ROAD
WINCHESTER, MA 01890

LAURA WATTENBERG
50 ALLEN RD
WINCHESTER, MA 01890

LAUREN GORDON
30 SAYBROOK AVE
HAMILTON, NJ 08619

LAUREN LEVY
44 NADAL PLACE
STATEN ISLAND, NY 10314

LAURIE LILLER
220 TIOGA AVE. APT 278
CORNING, NY 14830

LAURIE SUBIA
10733 W 69TH PLACE
ARVADA, CO 80004

LAW OFFICES OF JENNIE LEE
ATTN: JENNIE LEE & SUZANNE R. NESTOR
10 CORTE AZUL
MORAGA, CA 94553

LEAH WORKMAN
2892 COVENTRY LN SW #2531
TUMWATER, WA 98512

LEE FANCEY
268 BRADY STREET
MARTINEZ, CA 94553

LEILAH PERALTA
249 MIDWOOD ST. APT. 5
BROOKLYN, NY 11225

LEMUEL GALVAO
38215 SIERRA GRANDE
PALMDALE, CA 93551

LENUTA SIOPIS
31-29 35TH ST APT 2R
ASTORIA, NY 11106

LEO KERR
401 W WALNUT ST
TITUSVILLE, PA 16354

LEON EDMISTON
65 2ND MILL STREET
PO BOX 492
SHEFFIELD, PA 16347

LEON ROPER
3507 MAINER ST.
HOUSTON, TX 77021

LEON TUAN
C/O LUBIN OLSON & NIEWIADOMSKI LLP
600 MONTGOMERY STREET 14TH FL
SAN FRANCISCO, CA 94111

LEROY FARRELL, LLC
213 HOLLY LANE
SMITHTOWN, NY 11787

LESLIE JOHNSON
8527 DARTFORD DRIVE
SACRAMENTO, CA 95823

LEVEL 3 - CENTURY LINK
PO BOX 910182
DENVER, CO 80291

LEVEL 3 TELECOM HOLDINGS, LLC
CENTURYLINK COMMUNICATIONS
1025 ELDORADO BLVD.
ATTN: LEGAL-BKY
BROOMFIELD, CO 80021

LEWIS ROCA ROTHGERBER CHRISTIE LLP
3993 HOWARD HUGHES PKWY, SUITE 600
LAS VEGAS, NV 89169

LIBBY DENICE BRAGER
1315 EVEREST LANE N
PLYMOUTH, MN 55447

LIFE WITH MY LITTLES
(CHELSEA JOHNSON)
9500 JAMES AVENUE
MINNEAPOLIS, CM 55444

LIFESTYLE ORGANIZED LLC
A.K.A SEEMA WU
700 RIVER PLACE
BUTLER, NJ 07405

LIFTABLE MEDIA INC.
4810 N. VENTURE DRIVE, BLDG. F
ANTHEM, AZ 85086

LIKQID MEDIA
27422 PORTOLA PKWY - SUITE 350
FOOTHILL RANCH, CA 92610

LILLIAN NAYLOR-SHAVER
714 MANASSAS AVE.
FRONT ROYAL, VA 22630

LILY MORELLO
73 LITTLEFIELD TERRACE
SAN FRANCISCO, CA 94107

LIN TELEVISION CORP
DBA LIN DIGITAL LLC
701 BRAZOS STREET, SUITE 800
AUSTIN, TX  78701

LINDA GARRISON
144 SHADY LANE
MONTROSE, PA 18801

LINDA JOCHEN
522 LAKE DR.
MIDDLETOWN, DE 19709

LINDA ROBERTSON
330 C ST.
SPARKS, NV 89431

LINDA STOCK STOINSKI
1142 COMFORT COVE DRIVE
MACHESNEY PARK, IL 61115

LISA CARPENTER
234 GENOA AVE SW
MASSILLON, OH 44646

LISA KUSEL
303 SOUTH WINOOSKI AVE
BURLINGTON, VT 05401

LISA MARINO
263 W EL PINTADO
DANVILLE, CA 94526-2512

LISA RENE LECLAIR
1677 CARROLL DRIVE NW
ATLANTA, GA 30318

LISA SNELL
405 6TH AVENUE NW
WINCHESTER, TN 37398

LITERA MICROSYSTEMS
300 SOUTH RIVERSIDE PLAZA
SUITE 800 SOUTH
CHICAGO, IL 60606

LIZETTE BIANCALANA
4844 PROCTOR RD
CASTRO VALLEY, CA 94546

LKQD AKA NEXSTAR DIGITAL
2330 SOUTH LAMAR BLVD SUITE 300
AUSTIN, TX 78704

LO70S
284C EAST LAKE MEAD PKWY 251
HENDERSON, NV 89015

LOCAAT LLC
ATTN: DARRYL LARUE
197 S 104TH ST #C
LOUISVILLE, CO 80027

LOIS COLE
3832 ROYAL GLEN LN
GROVE CITY, OH 43123

LOIS CURRY
506 W 118TH ST
CHICAGO, IL 60628

LORENDA JENEANE CORRIE
1860 OLIVER DR
BULLHEAD CITY, AZ 86442-4867

LORI HOWLEY
438 HIGH STREET UNIT D
BURLINGTON, NJ 08016

LOTAME SOLUTIONS INC
P.O. BOX 392705
PITTSBURG, PA 15251-9705

LOUIS GOODMAN
4215 POINSETTIA ST.
SAN LUIS OBISPO, CA 93401

LOUISIANA ATTORNEY GENERAL
PO BOX 94095
BATON ROUGE, LA 70804-4095

LUCAS BOWMAN
913 UNION STREET, APT 1
BROOKLYN, NY 11215

LUCIANA KORNALEWSKI
32-40 44TH ST, APT 1R
ASTORIA, NY 11103

LUCID HOLDINGS LLC
365 CANAL STREET, SUITE 700
NEW ORLEANS, LA 70130

LUIS VEGA-MUNIZ
475 N 7TH ST
NEWARK, NJ 07107

LUNAMETRICS, LLC
24 S. 18TH STREET, SUITE 100
PITTSBURGH, PA 15203

LUTHER PATENGE
635 ELLIS STREET
APT 401
SAN FRANCISCO, CA 94109

LYNN POLEY
205 GROVELAND ST
HAVERHILL, MA 01830

LYNNE LARSON
2124 12 1/4 AVE
CAMERON, WI 54822

MACHINE ZONE
2225 EAST BAYSHORE ROAD
SUITE 200
PALO ALTO, CA 94303

MACK ALLRED
3211 LAKEHAVEN DRIVE
KINGWOOD, TX 77339

MAD OTTER GAMES, INC.
40 EAST BROADWAY
SUITE 210
EUGENE, OR 97401

MADELINE HOLLER
2175 DAISY AVENUE
LONG BEACH, CA 90806

MADISON BREAUX
720 GLENOVER DR
ALPHARETTA, GA 30004

MAIA MCCANN
15 STUYVESANT OVAL #3H
NEW YORK, NY 10009

MAIGHDLIN MAU A.K.A MADDIE
44 BELL AVE
SAN RAFAEL, CA 94901

MAINE ATTORNEY GENERAL
STATE HOUSE STATION 6
AUGUSTA, ME 04333

MALCOLM DUNNE
4025 BAYVIEW AVE.
SAN MATEO, CA 94403

MANDY WAYSMAN
3900 S CAMDEN AVE
SIOUX FALLS, SD 57106

MARESSA BROWN
7-24 CROSS MEADOWS
FAIR LAWN, NJ 07410

MARGARET PALMER
2000 SUWANNEE DR.
MARRERO, LA 70072-4820

MARGLE MEDIA LLC
312 9TH AVE SW - STE B
WATERTOWN, SD 57201

MARIA BARREIRO
198 VALLEY ROAD
COS COB, CT 06807

MARIA LUMANOG-GUINTO
1906 TIOGA LOOP
HERCULES, CA 94547

MARIAN STEVENS
2911 COTEAU RD - LOT 67
NEW IBERIA, LA 70560

MARIAN STRASSER
203 SOUTH 7TH AVE
PO BOX 323
SAINT NAZIANZ, WI 54232

MARIANO PETERSON
216 GREENVIEW DRIVE
DALY CITY, CA 94014

MARILYN CARRIGAN
17960 OAK AVENUE
LOCKPORT, IL 60441

MARINA LEZNOVA
2246 84 ST 1A
BROOKLYN, NY 11214

MARISA COHEN
70 E 10TH STREET # 9M
NEW YORK, NY 10003

MARISA RUSSELL
404 W BAY DRIVE
LONG BEACH, NY 11561

MARISA RUSSELL
404 WEST BAY DRIVE
LONG BEACH, NY 11561

MARITZA SERRANO
86 ELM ROAD
CHARLESTOWN, RI 02813

MARK ALBAN
299 IMPERIAL DRIVE
APT 7
PACIFICA, CA 94044

MARK BRENNEMAN
3755 POTTER ST
EUGENE, OR 97405

MARK BRENNER
24143 4TH AVE
SIREN, WI 54872

MARK KAILA
2220 E. SOMERSET DR.
SALT LAKE CITY, UT 84121

MARK NADOLSKI
W150N7040 COUNTRY LN
MENOMONEE FALLS, WI 53051

MARK RAFAEL
48 GUTTENBERG STREET
SAN FRANCISCO, CA 94112

MARK ROTONDI
229 17TH AVE
SAN FRANCISCO, CA 94121

MARK SLAY
2300 5TH AVE N
APT. 915
BIRMINGHAM, AL 35203

MARK TOOTLE
404 S 1ST
SILVERTON, OR 97381

MARK WINTERS
745 N LAWNDALE AVE
SOUTH BEND, IN 46628

MARK WOODS
1111 BROADWAY, FL 3
OAKLAND, CA 94607

MARK WOODS
1054 NOE STREET
SAN FRANCISCO, CA 94114

MARLENE CATALINA
FUENTES LOPEZ
9866 N KENDALL DR., APT F215
MIAMI, FL 33176

MARLENE FUENTES
9866 N KENDALL DR #F215
MIAMI, FL 33176

MARNIE BRUMDER
968 PAGE ST. APT #6
SAN FRANCISCO, CA 94107

MARTA GUY
1914 MAINT STREET APT A3
PITTSBURGH, PA 15215

MARTHA STAMPER
401 DAVE MILLER ROAD
MAYFIELD, KY 42066

MARTIN HENDRICKS
4350 EAST 112TH PLACE
THORNTON, CO 80233

MARTY FLEMING
2712 157TH AVE
EMERALD, WI 54013

MARVIN BLANTON
1318 OVERLAND DR.
APT 101
SAN MATEO, CA 94403

MARY BETH JONES
148 SW UNCLE REMUS GIN
FORT WHITE, FL 32038

MARY ELIZABETH THORNTON
2109 SW 39TH WAY
GAINESVILLE, FL 32607

MARY GRIM
417 GIRARD AVE YORK
YORK, PA 17403

MARY HAWKINS
151 PINNEY ST. #D
ELLINGTON, CT 06029

MARY IHRKE
1171 FAIRVIEW SCHOOL RD
BLOUNTVILLE, TN 37617

MARY MCGRATH
5815 DOVERWOOD DR. # 14
CULVER CITY, CA 90230

MARY MORRIS
1 FOSTER CT. # 173
ROCHDALE, MA 01542

MARY WILSON
1310 SCHOOL STREET
TWO RIVERS, WI 54241

MARYLAND ATTORNEY GENERAL
200 ST. PAUL PLACE
BALTIMORE, MD 21202-2202

MASSACHUSETTS ATTORNEY GENERAL
1 ASHBURTON PLACE
BOSTON, MA 02108-1698

MASSACHUSETTS DEPARTMENT OF
REVENUE
100 CAMBRIDGE STREET
BOSTON, MA 02114

MAT MILLER
170 BLAKE STREET #1
SAN FRANCISCO, CA 94118

MATCHFLOW MEDIA LLC
3334 E COAST HWY #355,
CORONA DEL MAR, CA 92625

MATRIXX PICTURES
3122 SANTA MONICA BLVD.
SANTA MONICA, CA 90404

MATT GELZER
26 NEW ENGLAND DRIVE
WALLINGFORD, CT 06492

MATT KIREKER
1850 GOUGH STREET
APT 406
SAN FRANCISCO, CA 94109

MATT KOPA
1426 FLORIBUNDA AVE. #7
BURLINGAME, CA 94010

MATT MESSINGER
1005 COTTAGE WAY
ENCINITAS, CA 92024

MATT MIRMAN
8 HARVARD PLACE
LIVINGSTON, NJ 07039

MATT ROLOFF
23985 NW GROSSEN DRIVE
HILLSBORO, OR 97124

MATT ROSEN
827 PARKRIDGE DRIVE
MEDIA, PA 19063

MATTHEW ELKINS
199 BOBO ROAD
HAZEL GREEN, AL 35750

MATTHEW HOPKINS
2815 CHUCKANUT ST
EUGENE, OR 97408

MATTHEW MANOLOVITS
12171 SAPPHIRE STREET
GARDEN GROVE, CA 92845

MATTHEW TENENBAUM
1049 ASHMOUNT AVE.
OAKLAND, CA 94610

MAURICE GARNEAU
2 BISCHOFF LN
PO BOX 467
HARTLAND, VT 05048

MAURICE PESSAH
1183 CLAYBURN LANE
SAN JOSE, CA 95121

MAVENHUT LIMITED, AN IRISH COMPANY
C/O CHRISTOPHER C. LEWI, ESQ.
979 OSOS STREET, #C1
SAN LUIS OBISPO, CA 93401

MAX PETERSON
235 N 6TH, APT 11
EL CENTRO, CA 92243

MAY THAZIN
1119 OCEAN PKWY APT. 5C
BROOKLYN, NY 11230

MAYSAM SADEGHI
16230 DEODAR LN
MONTE SERENO, CA 95030

MC 3
8902 EAST VIA LINDA, SUITE 110 184
SCOTTSDALE, AZ 85258

MCGUIREWOODS LLP
ATTN: JEFFREY K. BROWNING
TWO EMBARCADERO CTR, SUITE 1300
SAN FRANCISCO, CA 94111

MEDIA BRIX
115 WEST 30TH STREET, 10TH FLOOR,
NEW YORK, NY 10001

MEDIA SHAKERS
1 W 34TH STREET, SUITE 306
NEW YORK, NY 10001

MEDIA STORM
99 WASHINGTON STREET
NORWALK, CT 06854

MEDIARADAR INC.
252 W 37TH ST STE 1001
NEW YORK, NY 10018

MEGAN A ZANDER
100 HEMLOCK RD UNIT 7-2
BRANFORD, CT 06405

MEGHAN HEIDE
42 GREGORY AVENUE
WEST ORANGE, NJ 07052

MEGHAN HERITAGE
218 SHOREBIRD CIRCLE
REDWOOD CITY, CA 94065

MEI COSTELLO
10 CYRIL MAGNIN, UNIT 802
SAN FRANCISCO, CA 94102

MEKITA RIVAS
1100 1ST STREET SE
APT 1404
WASHINGTON, DC 20003

MELANIE CHARTOFF
10380 TENNESSEE AVENUE
LOS ANGELES, CA 90064

MELINDA MOORE
13040 S. CYPRESS LANE
PALOS HEIGHTS, IL 60463

MELISSA DEKELAITA
2999 CALIFORNIA STREET #23
SAN FRANCISCO, CA 94115

MELISSA HERMAN
34864 MISSION BOULEVARD
APT 222
UNION CITY, CA 94587

MELISSA OCASIO RIVERA
267 MONTCLAIR AVE
NEWARK, NJ 07104

MELISSA POMEROY
14517 VALLEYVIEW DR
ORLAND PARK, IL 60467

MELISSA STERNER
800 E. HOFFER ST. #A30
KOKOMO, IN 46902

MELISSA WEINTRAUB AKA PEZZA
155 LAUREL WOOD DR
EAST GREENWICH, RI 02818

MERL MACK
2685 BROADWAY STREET N.E.
SALEM, OR 97301

METAVERSE MOD SQUAD, INC.
1300 S STREET, SUITE B
SACRAMENTO, CA 95811

METROGAMES DOTD
395 PAGE MILL RD, #200,
PALO ALTO, CA 94306

MEZCAL ENT PHOTO SERVICES
730 NE 94 STREET
MIAMI, FL 33138

MGA ENTERTAINMENT, INC.
16300 ROSCOE BLVD., SUITE 150
VAN NUYS, CA 91406

MICHAEL A. CURLEY, ESQ.
CURLEY, HURTGEN & JOHNSRUD LLP
2000 MARKET ST. SUITE 2850
PHILADELPHIA, PA 19103

MICHAEL BRANDON MORE
81 TRUESDALE DRIVE
CROTON ON HUDSON, NY 10520

MICHAEL CONLEY
66 MOONWIND DR
NORTH FORT MYERS, FL 33903-0000

MICHAEL FARABEE
126 MARVIN BLVD
WINSTON-SALEM, NC 27101

MICHAEL MEDLIN
1347 W. PRINCETON ST.
ONTARIO, CA 91762

MICHAEL MYERS
34 POND MILL ROAD
PLANTSVILLE, CT 06479

MICHAEL NEWPORT
1735 SAN MARTIN DR
FENTON, MO 63026

MICHAEL OLIVA
3529 CARNES AVE.
MEMPHIS, TN 38111

MICHAEL PASCOE
12965 W. BRUNS RD.
MANHATTAN, IL 60442

MICHAEL REED
48124 STAFFORD ROAD #17
TICKFAW, LA 70466

MICHAEL WALLACE
41250 50TH ST W
QUARTZ HILL, CA 93536

MICHAEL ZAIC
46 BRIDLE PATH
BAYVILLE, NJ 08721

MICHELE ANN KALMAN
2074 DELANEY ST.
BURTON, MI 48509

MICHELE BERKE
126 OAKRIDGE AVE
NUTLEY, NJ 07110

MICHELLE ABADIE
13797 JOOR ROAD
BATON ROUGE, LA 70818

MICHELLE ACENAS
11 ROBERT DRIVE
MILLBRAE, CA 94030

MICHELLE E. SHRIRO, ESQ.
SINGER & LEVICK, PC
16200 ADDISON ROAD, SUITE 140
ADDISON, TX 75001

MICHELLE EDWARDS
850 HEARST AVE #2
BERKELEY, CA 94710

MICHELLE SHEEFEL
9508 US HIGHWAY 24 W
FORT WAYNE, IN 46804

MICHELLE WOJKIEWICZ
2955 LAKESHORE 06
GLENNIE, MI 48737 8396

MICHELLI G KNAUER
36 PLAZA STREET EAST APT 6G
BROOKLYN, NY 11238

MICHIGAN ATTORNEY GENERAL
P.O.BOX 30212
525 W. OTTAWA ST.
LANSING, MI 48909-0212

MICROBIZ SECURITY COMPANY
444 JESSIE STREET
SAN FRANCISCO, CA 94103

MIKA BRINKERHOFF
3306 HWY 321
HAMPTON, TN 37658

MIKE BILODEAU
158 YOUVILLE ST. APT 1
MANCHESTER, NH 03102

MIKE SOLBERG
12240 BELLA TERRA CENTER WAY #5301
RICHMOND, TX 77406

MIKE WINGO
18550 LANARK ST
RESEDA, CA 91335

MILLIE WARD
211 6TH AVENUE
MENDOTA, IL 61342

MINDSHARE
PO BOX 4614
GRAND CENTRAL STATION
NEW YORK, NY 10163

MINNESOTA ATTORNEY GENERAL
STATE CAPITOL, STE. 102
ST. PAUL, MN 55155

MISSISSIPPI ATTORNEY GENERAL
DEPARTMENT OF JUSTICE
PO BOX 220
JACKSON, MS 37205-0220

MISSOURI ATTORNEY GENERAL
SUPREME CT. BUILDING
207 W. HIGH ST.
JEFFERSON CITY, MO 65101

MNECTAR, INC
450 TOWNSEND ST
SAN FRANCISCO, CA 94107

MODSQUAD, INC.
ATTN: MICHAEL PINKERTON
1611 WEST AVENUE
AUSTIN, TX 78701

MOLLI KREUSER
803 THORNHILL DR
DALY CITY, CA 94015

MOM, INC AKA MODERNMOM.COM
15210 MC KENDREE AVENUE
PACIFIC PALISADES, CA 90272-2640

MONIQUE L JEAN
11 CHESLEY ROAD
WHITE PLAINS, NY 10605

MONTANA ATTORNEY GENERAL
JUSTICE BUILDING
215 N. SANDERS
HELENA, MT 59620-1401

MOTIVE INTERACTIVE INC
PO BOX 203823
DALLAS, TX 75320

MOTIVE INTERACTIVE INC
6020 CORNERSTONE CT. W., STE 250,
SAN DIEGO, CA 92121

MYRTLE BELL
3439 E CLAY AVE
FRESNO, CA 93702

NA PERFORMANCE LLC
5935 NW 39TH ST
BETHANY WARR ACRES, OK 73122

NACIA WALSH
559 SPRING LAKE RD
RED HOOK, NY 12571

NAFEZ TABALLY
9517 S NATOMA. AVE
OAK LAWN, IL 60453

NANCY EDMISTON
65 2ND MILL ST
PO BOX 492
SHEFFIELD, PA 16347

NANCY LEE BARBER
146 BELMONT AVE
NORRISTOWN, PA 19403

NANCY MARIE OKU
207 W VICTORIA
RIALTO, CA 92376

NANCY RICHARDS
611 W 14TH STREET
MISHAWAKA, IN 46544

NANCY YOUNG
216 E J STREET
TEHACHAPI, CA 93561

NAOMI NAUGHTON
32 N GREEN STREET E.
STROUDSBURG, PA 18301

NATE THELEN
5820 SE YAMHILL STREET
PORTLAND, OR 97215

NATHAN LAU
320 W 30TH ST #5E
NEW YORK, NY 10001

NATHAN MASS
876 VALENCIA STREET
APARTMENT D
SAN FRANCISCO, CA 94110

NATHAN S GREENBERG, ESQ.
FRESHFIELDS BRUCKHAUS DERINGER US LLP
601 LEXINGTON AVE, 31ST FL.
NEW YORK, NY 10022

NATIONAL UNION FIRE INSURANCE
COMPANY OF PITTSBURGH
175 WATER STREET, 18TH FLOOR
NEW YORK, NY 10038

NATIVO
100 N PACIFIC COAST HWY, 10TH FL
EL SEGUNDO, CA 90245

NEBRASKA ATTORNEY GENERAL
STATE CAPITOL
PO BOX 98920
LINCOLN, NE 68509-8920

NELSON LAU
5603 RIDGEWOOD DRIVE
FREMONT, CA 94555

NENE LEAKES
2636 BODDIE PLACE
DULUTH, GA 30097

NEVADA ATTORNEY GENERAL
OLD SUPREME CT. BUILDING
100 N. CARSON ST.
CARSON CITY, NV 89701

NEW HAMPSHIRE ATTORNEY GENERAL
STATE HOUSE ANNEX
33 CAPITOL ST.
CONCORD, NH 03301-6397

NEW JERSEY ATTORNEY GENERAL
RICHARD J. HUGHES JUSTICE COMPLEX
25 MARKET STREET, PO BOX 080
TRENTON, NJ 08625

NEW JERSEY DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245

NEW MEXICO ATTORNEY GENERAL
P.O. DRAWER 1508
SANTE FE, NM 87504-1508

NEW RELIC, INC.
188 SPEAR STREET SUITE 1200
ATTN: FRANCISCO ORTEGA
SAN FRANCISCO, CA 94105

NEW YORK ATTORNEY GENERAL
DEPARTMENT OF LAW
THE CAPITOL, 2ND FL.
ALBANY, NY 12224

NEW YORK STATE DEPARTMENT
OF LABOR UNEMPLOYMENT INSURANCE
PO BOX 4301
BINGHAMTON, NY 13902-4301

NEW YORK STATE DEPARTMENT OF
LABOR UNEMPLOYMENT INSURANCE
PO BOX 4301
BINGHAMTON, NY 13902-4301

NEWER HEIGHTS CONSULTING (JUSTIN
FESTA)
215 SUMMIT AVE
LYNDHURST, NJ 07071

NEWTON SOFTWARE, INC.
4811 MONTGOMERY ROAD
CINCINNATI, OH 45212

NGHI TRAN
3420 WOOSIDE LANE
SAN JOSE, CA 95121

NIALL FULLER-HUGHES
7001 MACARTHUR BLVD.
OAKLAND, CA 94605

NICCOLO BALCE
24 UNION SQUARE #313
UNION CITY, CA 94587

NICHOLAS A. PASALIDES, ESQ.
REICH REICH & REICH, P.C.
235 MAIN STREET, SUITE 450
WHITE PLAINS, NY 10601

NICHOLAS COLLINS
1923 GOODWIN AVE
REDWOOD CITY, CA 94061

NICK MAISONAVE
227 14TH ST.
SAN FRANCISCO, CA 94103

NICK POULOS
165 SOUTH OCEAN AVE
APT 3
PATCHOGUE, NY 11772

NICK RICCARDO
2057 35TH STREET
ASTORIA, NY 11105

NICOLA DALL'ASEN
1054 BUSHWICK AVENUE
APARTMENT 1A
BROOKLYN, NY 11221

NICOLA LAGRECA
700 AGNEW RD #407
SANTA CLARA, CA 95054

NICOLE COPPOLA
849 BREEZE WAY
SANTA ROSA, CA 95404

NICOLE FABIAN-WEBER
117 ROOSEVELT AVE.
CRANFORD, NJ 07016

NICOLE KAWAGUCHI
55 PAGE STREET
APT 316
SAN FRANCISCO, CA 94102

NICOLE POLIZZI
9601 WILSHIRE BLVD 3RD FLOOR
BEVERLY HILLS, CA 90210

NICOLE POMERICO
162 PARKCREST LANE
DALLAS, GA 30132

NIELSEN IAG
85 BROAD STREET
NEW YORK, NY 10004

NJ DEPT OF LABOR & WORKFORCE
DEVELOPMENT
DIVISION OF EMPLOYER ACCOUNTS
P.O. BOX 929
TRENTON, NJ 08646 0929

NJ DEPT OF LABOR & WORKFORCE
DEVELOPMENT
DIVISION OF EMPLOYER ACCOUNTS
PO BOX 929
TRENTON, NJ 08646-0929

NJ DEPT OF LABOR & WORKFORCE
DEVELOPMENT - DIV OF EMPLOYER
ACCOUNTS
PO BOX 929
TRENTON, NJ 08646-0929

NORMA MATTHEWS
3911 HARVEY ROAD
ARDMORE, OK 73401

NORRIS PENDER
25 MILL STREET EXT
NEWINGTON, CT 06111

NORTH CAROLINA ATTORNEY GENERAL
DEPARTMENT OF JUSTICE
P.O. BOX 629
RALEIGH, NC 27602-0629

NORTH CAROLINA DEPARTMENT OF
REVENUE
501 N WILMINGTON ST.
RALEIGH, NC 27604

NORTH DAKOTA ATTORNEY GENERAL
STATE CAPITOL
600 E. BOULEVARD AVE.
BISMARCK, ND 58505-0040

NOVOROLL LLC
2539 CLAY STREET #3
SAN FRANCISCO, CA 94115

NUI MEDIA INC
ATTN: DAVID WALDACK, CEO
2111 WILSON BLVD., SUITE 700
ARLINGTON, VA 22201

NYC DEPARTMENT OF FINANCE
66 JOHN STREET
2ND FLOOR, ROOM 104
NEW YORK, NY 10038

NYS DEPT OF TAXATION & FINANCE
BANKRUPTCY/SPECIAL PROCEDURES
SECTION
P.O. BOX 5300
ALBANY, NY 12205-5300

NYS UNEMPLOYMENT INSURANCE FUND
P.O. BOX 551
ALBANY, NY  12201

NYSIF DISABILITY BENEFITS
PO BOX 5239
NEW YORK, NY 10008

OATH (AOL)
770 BROADWAY
NEW YORK, NY 10003

OCEAN RIDGE CAPITAL
ADVISORS, LLC
56 HARRISON ST., SUITE 203A
NEW ROCHELLE, NY 10801

ODELL TAYLOR
112 N 2ND AVENUE
WAUCHULA, FL 33873

OFFICE OF THE TREASURER & TAX COLLECTOR
BUREAU OF DELINQUENT REVENUE SECTION
PO BOX 7027
SAN FRANCISCO, CA 94120-7027

OFFICE OF THE UNITED
STATES TRUSTEE
U.S. FEDERAL OFFICE BUILDING
201 VARICK STREET, ROOM 1006
NEW YORK, NY 10014

OHIO ATTORNEY GENERAL
STATE OFFICE TOWER
30 E. BROAD ST.
COLUMBUS, OH 43266-0410

OKLAHOMA ATTORNEY GENERAL
313 NE 21ST STREET
OKLAHOMA CITY, OK 73105

OLE MEDIA MANAGEMENT LP DBA
JINGLE PUNKS
11 PARK PLACE, SUITE 1400
NEW YORK, NY 10007

OLEG STOLYAR
1870 16TH AVE
SAN FRANCISCO, CA 94122

OLIVIA JAKIEL
22142 GOLD CANYON DR
SANTA CLARITA, CA 91390

OPENX
888 EAST WALNUT STREET, 2ND FL
PASADENA, CA 91101

OPTIMATIC MEDIA INC
58 W 40TH STREET, 13TH FL
NEW YORK, NY 10018

ORACLE AMERICA INC.
500 ORACLE PARKWAY
REDWOOD SHORES, CA 94065

OREGON ATTORNEY GENERAL
JUSTICE BUILDING
1162 COURT ST., NE
SALEM, OR 97301

OREGON DEPARTMENT OF REVENUE
955 CENTER ST NE
SALEM, OR 97301-2555

ORVILLE PEPPER
2777 LOGAN AVE, #13206
SAN DIEGO, CA 92170

OUTBRAIN INC.
39 W. 13TH STREET, 3RD FLOOR
NEW YORK, NY 10011

PAGERDUTY INC
600 TOWNSEND STREET SUITE 200
SAN FRANCISCO, CA 94103

PAMELA TRAYLOR
101 HENRY STREET
FRANKFORT, KY 40601

PARAMOUNT PICTURES CORP.
5555 MELROSE AVE
VALENTINO 239
LOS ANGELES, CA 90038

PARKING VIOLATIONS BUREAU
210 JORALEMON AVENUE
BROOKLYN, NY  11201

PARTECH GROWTH FPCI
200 CALIFORNIA STREET, #500,
SAN FRANCISCO, CA 94111

PASCAL ASCHWANDEN
6380 MONTEREY WAY
DUBLIN, CA 94568

PATRICIA ANN ROMERO BRUNO
915 CHAY DRIVE
LAKE CHARLES, LA 70611

PATRICIA BROWN-BOWMAN
489 E FORK LANE
CRAWFORD, TN 38554

PATRICIA GAZDZICKI
327 ALDEN LN
SCHAUMBURG, IL 60194

PATRICIA JOHNS
1226 AMBROSE RUCKER RD
MONROE, VA 24574

PATRICIA ROBERTS
1310 PORTLOCK RD
CHESAPEAKE, VA 23324

PATRICK BANYANIYE
114 PLEASANT STREET
PROVIDENCE, RI 02906

PATRICK CALLAHAN
66 SAINT NICHOLAS #3F
NEW YORK, NJ 10026

PATTI BARNARD STOLLER
35579 N POPLAR AVE
INGLESIDE, IL 60041

PATTY GABBARD
208 A STREET
PO BOX 54
CLAFLIN, KS 67525-0054

PAUL COVINGTON
546 H W MCPHERSON RD
LEWISBURG, KY 42256

PAUL DEVLIN
107 MARGARET ROAD
EAST TAUNTON, MA 02718

PAUL IBARRA
19816 JOHN DRIVE
CASTRO VALLEY, CA 94546

PAUL KING
5322 E. LINDA VISTA
HEREFORD, AZ 85615

PAUL MORRIS
25-98 36 STREET #5C
ASTORIA, NY 11103

PAUL RYDZAK
1112 MCGOVERN RD.
HOUSTON, PA 15342

PAULA CORBRIDGE
23 PARK STREET
FRYEBURG, ME 04037

PAULA KANTOR
35 CLEVELAND TERRACE
WEST ORANGE, NJ 07052

PAULA KIRKPATRICK
305 GLENN ST.
CRESCENT CITY, CA 95531

PEDRO ESTEVEZ
265 CHERRY STREET APT 19E
NEW YORK, NY 10002

PEGGY MCDONOUGH
9950 62ND TER NORTH #215
SAINT PETERSBURG, FL 33708

PEGGY WAGGONER
400 N. MILL ST #11
CRESWELL, OR 97426

PENNSYLVANIA ATTORNEY GENERAL
1600 STRAWBERRY SQUARE
HARRISBURG, PA 17120

PERKINS COIE LLP
PO BOX 24643
SEATTLE, WA 98124

PERRY F KOONTZ
453 37TH STREET
SPRINGFIELD, OR 97478

PETER DICKINSON
128 CASTLE ROW
LAFAYETTE, LA 70506

PETER GEIGER
306 EAST 119TH ST # 1
NEW YORK, NY 10035

PETER KASPEROWICZ
4418 ROCKCREST DRIVE
FAIRFAX, VA 22032

PETER LANDWEHR
1400 SAN CARLOS AVE.
APT 2B
SAN CARLOS, CA 94070

PETER WUTTKE
613 HILLSBORO DR.
SILVER SPRING, MD 20902

PHILIP REITANO
8207 CANGA AVE #36
AUSTIN, TX 78724

PHILIP STEPHENS
1461 TREAT BLVD APT #718
WALNUT CREEK, CA 94597

PHILLIP F. KNOLL
8122 WARREN AVE
MILWAUKEE, WI 53213-2122

PHYLLIS BASS
2401 READING RD
APT 418
CINCINNATI, OH 45202

PINGER, INC
97 S. 2ND STREET, SUITE 210
SAN JOSE, CA 95113

PIXALATE, INC.
2209 EL CAMINO REAL, SUITE 202
PALO ALTO, CA 94306

PIXALATE, INC.
251 LITTLE FALLS DRIVE
WILMINGTON, DE 19808

PLACED, LLC
2025 1ST AVENUE, 4TH FLOOR
SEATTLE, WA 98121

PLANT OPTIONS
1214 RHUS STREET
SAN MATEO, CA 94402

PLANT OPTIONS - AARON BUTCHER
1220 RUBY STREET
REDWOOD CITY, CA 94061

PLAYSTUDIOS
10300 WEST CHARLESTON
SUITE 13272
LAS VEGAS, NV 89135

PLEXIOUS, LLC
15335 MORRISON ST. STE 230
SHERMAN OAKS, CA 91403

POLYMORPH
300 BROADWAY, SUITE 12
SAN FRANCISCO, CA 94133

POSTUP DIGITAL LLC
3305 STACK AVENUE, STE 300
AUSTIN, TX 78757

PR NEWSWIRE ASSOCIATION, LLC
350 HUDSON STREET, SUITE 300
NEW YORK, NY 10014

PROPEL MEDIA LLC
18565 JAMBOREE ROAD, SUITE 200N
IRVINE, CA 92612

PUBLIC STORAGE
701 WESTERN AVENUE
GLENDALE, CA 91201

PULSEPOINT
360 MADISON AVENUE, 14TH FLOOR
NEW YORK, NY 10017

QUADRA MEDIA LLC
12 WEST 27TH STREET, 10TH FLOOR
NEW YORK, NY 10001

QUERICA TV A.K.A ERICA LASAN
5E TERRACE DR.
CHATHAM, NJ 07928

RACHEL GARIEPY
12305 WASHINGTON PLACE APT A
LOS ANGELES, CA 90066

RACHEL SWALIN
2356 28TH STREET #1
ASTORIA, NY 11105

RACKSPACE US, INC.
ATTN: JOSEPH F. EAZOR, CEO
1 FANATICAL PLAZA
SAN ANTONIO, TX 78218

RACKSPACE US, INC.
PO BOX 730759
DALLAS, TX 75373-0759

RADIUS GLOBAL EXPERTS
DEPT LA 23551
PASADENA, CA 91185

RADOSLAV V STEFANOV
5434 JACOBS FIELD ST
LAS VEGAS, NV 89148

RALPH BEAN
7624 SW 9TH PL
GAINESVILLE, FL 32607

RALPH DIETRICH
904 PARK ROAD
BLANDON, PA 19510

RALPH RAFFIO
6 GATELEDGE DRIVE
CAPE ELIZABETH, ME 04107

RANDY CHAPMAN
1117 CASE ST.
CENTRALIA, IL 62801

RANDY ROTH
102 WHITNEY ROAD
SHORT HILLS, NJ 07078

RANJITA FUMICH
250 ASHLAND PLACE, APT 37N
BROOKLYN, NY 11217

RANKER, INC.
6420 WILSHIRE BLVD #500
LOS ANGELES, CA 90048

RAY CASEY
PO BOX 3573
MIDWAY, KY 40347

RAY GUO
PO BOX 700052
SAN JOSE, CA 95170

RAY HANDY
2525 DATE ST. APT. 1801
HONOLULU, HI 96826

RAYMOND CHIAPUZIO
240 BRAE BURN DR
EUGENE, OR 97405

RAYMOND WON
19 CAMINO ALTO
MILLBRAE, CA 94030

REBECCA KING
102 E. HOUSTON ST. APT 211
CLOVERPORT, KY 40111

REBECCA L BRACKEN A.K.A
BECKY BRACKEN
13425 S 41ST STREET
PHOENIX, AZ 85044

RED BLUE MEDIA
8216 LANKERSHIM BLVD, UNIT 12
NORTH HOLLYWOOD, CA 91605

REGINA LEATHERS
5128 BONNEY ROAD
VIRGINIA BEACH, VA 23462

RELIC AGENCY INC.
620 NEWPORT CENTER DR. #1100
NEWPORT BEACH, CA 92660

REMBRANDT VENTURE PARTNERS
FUND THREE L.P.
600 MONTGOMERY ST.
SAN FRANCISCO, CA 94111

RENAISSANCE 2.0 MEDIA
1900 S. NORFOLK ST., SUITE 219
SAN MATEO, CA 94403

RENATO CORTES
142 SUMATRA LANE
SAN DIEGO, CA 92114

RENATUS MEDIA
1906 EL CAMINO REAL, STE 201
MENLO PARK, CA 94027

RENTACRATE
PO BOX 32194
NEW YORK, NY 10087

RESIDENT
4418 ROCKCREST DR
FAIRFAX, VA 22032

RESIDENT
1226 AMBROSE RUCKER ROAD
MONROE, VA 24574

RHEBUS INC.
824 TERESITA BLVD
SAN FRANCISCO, CA 94127

RHEBUS, INC.
101 CORTES AVENUE
SAN FRANCISCO, CA 94116

RHIANNON M DOURADO
7746 HENEFER AVE
LOS ANGELES, CA 90045

RHODE ISLAND ATTORNEY GENERAL
150 S. MAIN ST.
PROVIDENCE, RI 02903

RHONDA CAREY
700 WILLAPA FOURTH ST
RAYMOND, WA 98577

RHONDA CROWE
901 BEAVER RIDGE RD
OTISCO, IN 47163

RHONDA H ANDERSON
18926 E. IDA DRIVE
AURORA, CO 80015

RHYTHM ONE LLC
251 KEARNY ST 2ND FLOOR
SAN FRANCISCO, CA 94108

RHYTHMONE
251 KEARNY STREET, 2ND FLOOR
SAN FRANCISCO, CA 94108

RICH PAPASSO
4141 121ST AVE
ORTONVILLE, MN 56278

RICHARD BAYARD
40637 LELA MAY AVE
HEMET, CA 92544

RICHARD GILBERT
229 CHRYSTIE STREET APT 401
NEW YORK, NY 10002

RICHARD HAMS
239 WESTVIEW DR.
OTIS, OR 97368

RICK KATSUYAMA
1142 E PLYMOUTH ST
GLENDORA, CA 91740

RICK MORAN
1440 AIKEN ST.
STAUNTON, VA 24401

RICK REINSCHMIDT
3764 GLENFELIZ BLVD
LOS ANGELES, CA 90039

ROBBIN BOGAN
398 BOWMAN HILL RD
CLEARFIELD, PA 16830

ROBERT A FREEDMAN
5510 5TH NW
TILLAMOOK, OR 97141

ROBERT BARNARD
5540 S CHESTNUT TERRACE
LECANTO, FL 34461

ROBERT BRAY
PO BOX482
SILVER SPRINGS, NV 89429

ROBERT E. JOHNSON
143 ANDERSON ROAD
BROCKPORT, PA 15823

ROBERT GARLAND
6239 SUMMER POND DR APT C
CENTREVILLE, VA 20121

ROBERT GLENN
8601 N. 31 DRIVE
PHOENIX, AZ 85051

ROBERT HALF COMPANY -
ACCOUNTEMPS
PO BOX 743295
LOS ANGELES, CA 90074-3295

ROBERT HALF MANAGEMENT
RESOURCES
PO BOX 743295
LOS ANGELES, CA 90074-3295

ROBERT HELMAN
1100 FRANCISCO STREET
BERKELEY, CA 94702

ROBERT L. LEHANE, ESQ.
KELLEY DRYE & WARREN LLP
101 PARK AVENUE
NEW YORK, NY 10178

ROBERT LEIZEAR
1804 REGENTS PARK ROAD
CROFTON, MD 21114

ROBERT LEVIEN
61 LAWN AVE
WEST ISLIP, NY 11795

ROBERT MANNIX
PO BOX 196
SAYLORSBURG, PA 18353

ROBERT PATCHER
1208 CHAMA ST. NE
ALBUQUERQUE, NM 87110

ROBERT QUATTRONE JR
2136 SILHOUETTE ST
EUGENE, OR 97402

ROBERT RESPOLI
1001 SILVER LAKE DR.
LAS VEGAS, NV 89108

ROBERT ROBERTS, OFFICE OF SITE
REMEDIATION ENFORCEMENT
OFFICE OF ENFORCEMENT AND COMPLIANCE
ASSURANCE
U.S. ENVIRONMENTAL PROTECTION AGENCY
1200 PENNSYLVANIA AVENUE, N.W, M/C 2272A

ROBERT RUGGLES
44 FINLEYS TRAILER PARK
LONDON, KY 40741

ROBERT SCROGGS
117 POPLAR ST
CREVE COEUR, IL 61610

ROBERT STRONG
1319 DESPINA DRIVE
UKIAH, CA 95482

ROBERT SUGUITAN
712 ANTIQUITY DRIVE
FAIRFIELD, CA 94534

ROBERT VOSSBURG
1112 BELLRENG DR
WAKE FOREST, NC 27587

ROBERT WLASCHIN
3542 MACINTOSH ST.
SANTA CLARA, CA 95054

ROBIN MEYER
2646 49TH AVE SW
SEATTLE, WA 98116

ROBIN SIERRA
5322 E LINDA VISTA
HEREFORD, AZ 85615

ROCO MEDIA AKA ROAMER LLC
621 KALAMATH STREET SUITE 105
DENVER, CO 80204

RODNEY TAYLOR
10 COACHSIDE COURT
MONROE, OH 45050

ROGER CRIST
736 29TH AVE.
SAN FRANCISCO, CA 94121

ROGER FELTENZ
318 WILMAC ST
DWIGHT, IL 60420

ROGER JOHNSON
34892 ASTER LN
DEER ISLAND, OR 97054

ROLLTOWER STUDIOS, INC.
201 GALER ST. #350
SEATTLE, WA 98109

ROMER DEBBAS LLP
275 MADISON AVENUE SUITE 801
NEW YORK, NY 10016

RONALD ROBINSON
105 PARKER STREET
PITTSBURGH, PA 15223

RONALD SHERWIN
35241 S BORDER
THOUSAND PALMS, CA 92276

RONALD WAN
2165 AGNEW RD
SANTA CLARA, CA 95054

RONDA KERR
401 W WALNUT ST
TITUSVILLE, PA 16354

RONNIE KOENIG
74 GROVER AVENUE
PRINCETON, NJ 08540

ROXANA SOTO
6353 HARVARD LN
HIGHLANDS RANCH, CO 80130

ROXOT LLC
41 MADISON AVE, 31ST FL
NEW YORK, NY 10010

RR DONNELLEY
PO BOX 932721
CLEVELAND, OH 44193

RUBICON
12181 BUFF CREEK DRIVE
LOS ANGELES, CA 90094

RUSSELL PORTH
668 CEDAR DRIVE
LIVERMORE, CA 94551

RUTH TUMINELLO
2845 ALKAY DRIVE
SHREVEPORT, LA 71118

RUTSO LUOHSU
5851 WINGED FOOT DRIVE
GILROY, CA 95020

RYAN DENNEY
37640 MURIETTA TERRACE
FREMONT, CA 94536

RYAN SCHIMMEL
383 NORTH SUNNYVALE AVE.
SUNNYVALE, CA 94085

RYAN VIETS
23 FRANKLIN LN.
WHITE HAVEN, PA 18661

RYAN YOUNG
1700 HARVEY STREET
AUSTIN, TX 78702

SADHANA DARUVURI
115 WEST 104TH STREET #35
NEW YORK, NY 10025

SALEM MEDIA
4880 SANTA ROSA ROAD
CAMARILLO, CA 93012

SALLY JONES
610 W. ROLLINS, APT. B
MOBERLY, MO 65270

SAM COHEN
76 DOYLE STREET
LONG BEACH, NY 11561

SAMANTHA J SUTTON A.K.A
SAM SUTTON
65 ELMWOOD PARK DR. APT 25
STATEN ISLAND, NY 10314

SAMANTHA JO
14091 REED AVE
SAN LEANDRO, CA 94578

SAMANTHA SUNG
399 FREMONT STREET
APT 420
SAN FRANCISCO, CA 94105

SAN DIEGO ZOO GLOBAL
PO BOX 120551
SAN DIEGO, CA 92112-0551

SAN FRANCISCO TAX COLLECTOR
1 DR. CARLTON B. GOODLETT PLACE #140
SAN FRANCISCO, CA 94102

SANDRA MCBRIDE
PO BOX 290
BEACH CITY, OH 44608

SANDRA PLANERT
2477 SOLSTICE LANE
GRAND JUNCTION, CO 81505

SANDRA ROTH
3062 REDWOOD DR
MARINA, CA 93933

SANDRA SLY
9434 COREY DRIVE
MANASSAS, VA 20110

SANDRA WALTERS
760 DEXTER RD
ROANOKE, VA 24019

SANDY HELMAN
244 GARFIELD STREET
WAYNESBORO, PA 17268

SARA MCPHERSON
310 TOWNSEND STREET #406
SAN FRANCISCO, CA 94107

SARA TALMADGE
1746 ROSE STREET
JUNCTION CITY, OR 97448

SARAH MARTURANO
4040 SANTI RD
IRON, CM 55751

SARAH MCKAGUE
273 MACARUTHUR BLVD.
APT 305
OAKLAND, CA 94610

SARAH MCPHERSON
PO BOX 504
DECATURVILLE, TN 38329

SATURATION FILMS LLC
330 WASHINGTON STREET, PMB 212
HOBOKEN, NJ 07030

SAVILLS STUDLEY INC.
150 CALIFORNIA STREET, 14TH FL
SAN FRANCISCO, CA 94111

SCIENTIA
11180 SUNRISE VALLEY DR, #220
RESTON, VA 20191

SCOPELY INC.
3530 HAYDEN AVE. SUITE A
CULVER CITY, CA 90232

SCOPLEY
2875 MICHELLE DRIVE
SUITE 100
IRVINE, CA 92606

SCOTT GRONQUIST
107 UNIVERSITY CR
PUEBLO, CO 81005

SCOTT INGLIS
5321 MILES AVE. APT. B
OAKLAND, CA 94618

SCOTT J. GOLDSTEIN, ESQ.
LAW OFFICES OF SCOTT J. GOLDSTEIN, LLC
280 WEST MAIN STREET
DENVILLE, NJ 07834

SCOTT MCCLELLAN
5602 SE BELMONT STREET
PORTLAND, OR 97215

SCOTT MOLTZAN
3205 4TH AVENUE
GREAT FALLS, MT 59401

SCOTT VANPELT
4619 BRANDENBURG RD
LEITCHFIELD, KY 42754

SCOTT WADDLE
166 INGALLS RD
PITTSFIELD, NH 03263

SEAMLESS
P.O. BOX 12470
NEWARK, NJ 07101-3570

SEAN CRAWFORD
824 TERESITA BLVD.
SAN FRANCISCO, CA 94127

SENSOR TOWER, INC.
275 BATTERY STREET SUITE 800
SAN FRANCISCO, CA 94111

SESAC INC.
PO BOX 5246
NEW YORK, NY 10008-5246

SETH GOLDBLATT
346 HIGH RIDGE ROAD
CONCORD, VT 05824

SEYMOUR FUCHS
40 HUDSON STREET, APT. A510
FREEHOLD, NJ 07728

SF HARRISON LLC
PO BOX 7043
SAN FRANCISCO, CA 94120

SF HARRISON, LLC
ATTN: BRYNN ELMS
721 N. ELM DR.
BEVERLY HILLS, CA 90210

SHANBLISSIA (BLISS) CARTER
2025 REGENT PLACE, A8
BROOKLYN, NY 11226

SHARON GREENTHAL
67 CORONA AVE
LONG BEACH, CA 90803

SHARON LOPEZ
4795 SIMONELLI RD
THE DALLES, OR 97058

SHARON ROBERTSON
319 C ST
SPARKS, NV 89431

SHARP ARROW CONSULTING
PRAGER METIS CPAS LLC
14 PENN PLAZA, SUITE 1800
NEW YORK, NY 10122

SHAUN DUNCAN
29519 SANDBURG WAY
HAYWARD, CA 94544

SHAWN HYMER
4455 NORTH SHASTA LOOP
EUGENE, OR 97405

SHAWN MCCLURE
528 ADIUTORI DR
ERIE, PA 16505

SHAYNE THOMPSON
6 WAYNE STREET
EDISON, NJ 08817

SHEILA PIERSON
12692 MADRID COURT
GARDEN GROVE, CA 92840

SHEILA REMINGTON
1401 DANISH DR
GRAND PRAIRIE, TX 75050

SHEILA SHUSTER
1876 GRIZZLY GULCH
CHEYENNE, WY 82009

SHELEECE CALDWELL
9 ANDREW WAY
MADISON, WI 53714

SHERI REMELGADO
701 WORTH AVE #6,
LINDEN, NJ  07036

SHERRI MARIER
83120 CLOVERDALE RD.
CRESWELL, OR 97426

SHERRY HERMAN
8684 DOVERBROOK DRIVE
PALM BEACH GARDENS, FL 33410-6373

SHERRY POPE
3830 S CENTRAL AVENUE
CICERO, IL 60804

SHIRLEY MCCOLLUM
8925 S BISHOP
CHICAGO, IL 60620

SHIRLEY MCNAMARA
83 1ST RANGEWAY
WATERVILLE, ME 04901

SHIRLEY MILLER
713 E 3RD STREET, #2
OWEN, WI 54460

SHRAVAN NARGUNDKAR
10731 EL CAMINO NUEVO
MONTEREY, CA 93940

SHRED-IT USA LLC
DBA SHRED-IT SAN FRANCISCO
PO BOX 101007
PASADENA, CA 91189-1007

SIA COOPER
136 OLD SOUTH DRIVE
CRESTVIEW, FL 32536

SIBI SHANMUGARAJ
419 BLOOMFILED STREET
APT 4
HOBOKEN, NJ 07030

SIDEMAN BANCROFT LLP
ONE EMBARCADERO CENTER 22ND FL
SAN FRANCISCO, CA 94111

SIERRA ALLIA A.K.A SIERRA LEWIS
4000 CATHEDRAL AVENUE NW
WASHINGTON, DC 20016

SILICON VALLEY BANK
380 INTERLOCKEN CRESCENT
BROOMFIELD, CO 80021

SILICON VALLEY BANK
3003 TASMAN DRIVE
SANTA CLARA, CA 95054

SIMPLY REAL MOMS AKA
JASMINE RISSO
4706 ANTELOPE CIRCLE
FAIRFIELD, CM 94534

SITESCOUT
DEPT CH 10762
PALATINE, IL 60055

SKYLAR HARRISON
1710 FRANKLIN STREET
SANTA MONICA, CA 90404

SLACK TECHNOLOGIES INC.
500 HOWARD STREET
SAN FRANCISCO, CA 94105

SLEEPY CAMEL, LLC
4808 MOORLAND LN #1012
BETHESDA, MD 20814

SLIPPERY FISH CATERING & EVENTS
2045 QUESADA AVE
SAN FRANCISCO, CA 94124

SMITH DFI C/O PETE SMITH
11501 DUBLIN BLVD #200
DUBLIN, CA 94568

SOCIALEDGE, INC.
4043 IRVING PLACE SUITE B
CULVER CITY, CA 90232

SOCIALFLOW INC.
52 VANDERBILT AE, 12TH FL
NEW YORK, NY 10017

SOFTBANK GROUP CAPITAL EUROPE
LIMITED
1 CIRCLE STAR WAY
SAN CARLOS, CA 94070

SOFTLAYER TECHNOLOGIES
MH 28826
114001 N. DALLAS PKWY, SUITE M100
DALLAS, TX 75240

SOFTLAYER TECHNOLOGIES, INC. 221958
14001 N.  DALLAS PKWY STE M100
DALLAS, TX 75240

SOFTLAYER TECHNOLOGIES, INC. 221958
14001 N. DALLAS PKWY, SUITE M100
DALLAS, TX  75240

SOFTLAYER TECHNOLOGIES-MH 288261
14001 NORTH DALLAS PKY STE M100
DALLAS, TX 75240

SOLIUM HOLDINGS USA, INC
222 SOUTH MILL AVENUE SUITE 424
TEMPE, AZ 85281

SOMO AUDIENCE
18 BANK STREET, SUITE 206
SUMMIT, NJ 07901

SONIA CARBAJAL
162 OLD COUNTRY RD
DEER PARK, NY 11729

SONIA FARMER
1706 BULLENE AVENUE
LAWRENCE, KS 66044

SONOBI
444 W NEW ENGLAND #215
WINTER PARK, FL 32789

SOREN GARCIA-REY
6111 ELEANOR AVE. # 207
LOS ANGELES, CA 90038

SOUTH CAROLINA ATTORNEY GENERAL
REMBERT C. DENNIS OFFICE BUILDING
P.O.BOX 11549
COLUMBIA, SC 29211-1549

SOUTH DAKOTA ATTORNEY GENERAL
1302 EAST HIGHWAY 14, SUITE 1
PIERRE, SD 57501-8501
SOUTHERN MOM A.K.A

SOVRN
5541 CENTRAL AVENUE
BOULDER, CO 80301

SPENCER CHAN
1410 29TH AVE
SAN FRANCISCO, CA 94122

SPLASH NEWS AND PICTURE AGENCY, LLC
2215-B RENAISSANCE DR.
LAS VEGAS, NV 89119

SPOTX INC.
8181 ARISTA PLACE, SUITE 400
BROOMFIELD, CO 80021

SPOTXCHANGE
8181 ARISTA PLACE, SUITE 400
BROOMFIELD, CO 80021

SPRINGSERVE
44 W 28TH ST., 4TH FLOOR
NEW YORK, NY 10001

SQUARE 1 BANK
(PACIFIC WESTERN BANK)
PO BOX 131207
CARLSBAD, CA 92013-1207

STA   INC.
44 WEST 28TH ST, 14TH FL
NEW YORK, NY 10001

STACEY GARSKA RODRIGUEZ MEDIA, LLC
1304 MCDUGALD RD.
HUMBLE, TX 77338

STACIA FRIEDMAN
PO BOX 4356
PHILADELPHIA, PA 19118

STACY LENZ
4814 WARRINGTON AVE APT 1
PHILADELPHIA, PA 19143

STACY M COUSINO
30 W. 73RD ST. # 9
NEW YORK, NY 10023

STAGE27 VIDEO A.K.A JUAN CARLOS
RIVEROS
290 NE 51ST APT 4
MIAMI, FL 33137

STAPLES
ATTN: TOM RIGGLEMAN
7 TECHNOLOGY CIRCLE
COLUMBIA, SC 29203

STAPLES BUSINESS ADVANTAGE
PO BOX 70242
PHILADELPHIA, PA 19176-0242

STAQ INC.
44 WEST 28TH ST 14TH FLOOR
NEW YORK, NY 10001

STATE FARM FIRE AND CASUALTY
COMPANY AS SUBROGEE SARVAYOGIN
SARVALOGANAYAGA
PO BOX 16099
CHAPEL HILL, NC 27516-6099

STATE MEDIA GROUP LLC
8149 SANTA MONICA BLVD #381
LOS ANGELES, CA 90046

STATE OF CALIFORNIA
FRANCHISE TAX BOARD
BANKRUPTCY UNIT
P.O. BOX 2952, MS A-340
SACRAMENTO, CA 95812-2952

STATE OF NJ DIVISION OF TAXATION
50 BARRACK STREET
PO BOX 245
TRENTON, NJ 08695-0245

STATE OF NY DEPT OF LABOR
UNEMPLOYMENT INSURANCE DIV
GOV. W. AVERELL HARRIMAN
STATE OFFICE BUILDING CAMPUS
BUILDING 12, ROOM 256
ALBANY, NY 12240

STEPHANIE ROSS
1755 OFARRELL ST., APT 902
SAN FRANSISCO, CA 94115

STEPHEN ADAMS
1109 10TH ST
ROCK SPRINGS, WY 82901

STEPHEN CULJAK
91 ELM STREET APT427A
MANCHESTER, CT 06040

STEVE MICHELLICH
100 WARREN AVE.
WAKEENEY, KS 67672

STEVEN GOLDSTEIN
516 DARYL DRIVE
MEDFORD, NY 11763

STEVEN LEFEVRE
151 N. 1330 W
SALT LAKE CITY, UT 84116

STEVEN WAGGONER
400 N. MILL ST. #11
CRESWELL, OR 97426

STORM8
1000 BRIDGE PARKWAY
SUITE 110
REDWOOD CITY, CA 94065

STORYFUL LIMITED
989 6TH AVENUE FL 16,
NEW YORK, NY 10018

STRATEGIC MEDIA 21
1825 HAMILTON AVE.
SAN JOSE, CA 95125

STRETTO
8269 E. 23RD AVENUE, SUITE 275
DENVER, CO 80238

SUPERCELL OY
C/O FENWICK & WEST, LLP
SACKSTEDER & WHITTEMORE
555 CALI ST 12TH FL
SAN FRANCISCO, CA 94101

SURVATA,INC.
642 HARRISON STREET, STE 300
SAN FRANCISCO, CA 94107

SUSAN ACEL
43113 W CENTRAL AVE
TITUSVILLE, PA 16354

SUSAN BEADLE
11 OLD RYEFIELD RD
LEBANON, ME 04027

SUSAN COLES
22 WEBB TERRACE
BELLOWS FALLS, VT 05101

SUSAN FROST
34567 ZILM ROAD
WILMINGTON, IL 60481

SUSAN MARIS
16112 FIRMONA AVE
LAWNDALE, CA 90260

SUSAN OVERLAND
10315 W GREENFIELD AVE #436
MILWAUKEE, WI 53214

SUSAN PEARSON
105 PIERCE ST
NEW BEDFORD, MA 02740

SUZANNE KRIEGLER
4146 HARRISON STREET
OMAHA, NE 68147

SUZANNE SCHEUER
4TH NORTH 21ST AVE
MANVILLE, NJ 08835

SUZIE MENDOZA
4451 LAKESIDE DR UNIT # C
BURBANK, CA 91505

SUZZANNE SIMMONS
133 TERRENCE STREET
APT. 2
CHIPPEWA FALLS, WI 54729

SV EMPLOYEMENT LAW FIRM
160 BOVET ROAD SUITE 401
SAN MATEO, CA 94402

SVETLOMIR ZAKHARIEV A.K.A MIRO
SAVINE
1275 15 ST. APT. PHE
FORT LEE, NJ 07024

SWF PUBLICATIONS AKA
LEAH CAMPBELL
7548 FOXRIDGE WAY, UNIT E
ANCHORAGE, AK 99518

SWITCH MEDIA, INC.
ATTN: TRACEY PENNYWELL
4526 LAKE PARK DR
ACWORTH, GA 30101

SWITCH, LTD.
PO BOX 400850
LAS VEGAS, NV 89140

SYNACOR, INC.
40 LA RIVIERE DRIVE SUITE 300
BUFFALO, NY 14202

T&S MAINTENANCE CO., LLC
PO BOX 5625
BERKELEY, CA 94705

T&T CREATIVE
815 59TH STREET
BROOKLYN, NY 11220

TABOOLA INC.
ATT: R GABA JR, J GUERRINI & R
ARAKAWA
8583 IRVINE DRIVE, SUITE 500
IRVINE, CA 92618-4298

TAIRA STEPHENS
47738 PORTAL DR
OAKRIDGE, OR 97463

TAMARA GANE
23769 SE 52ND LANE
ISSAQUAH, WA 98029

TAMARA JEAN EUBANKS
4311 WINDSTAR WAY
PALMDALE, CA 93552

TAMMY PICKENPAUGH
986 ABINGTON ROAD
AKRON, OH 44312

TAMMY SCHAUS
323 JAVIS ST
CLARKSBURG, WV 26301

TAMMY TUTTLE
5661 HILLDOM RD
PIERPONT, OH 44082

TAMMY WOODS
855 COBURN FORK RD
SALEM, WV 26426

TANIA CHAIDEZ
14 ALEXANDER AVE #B
HARRISON, NY 10528

TANIA SANCHEZ-CHAIDEZ
14 ALEXANDER AVE UNIT B
HARRISON, NY 10528

TANVEER MAJID
18903 ABBEY MANOR DRIVE
BROOKEVILLE, MD 20833

TANVIER PEART
40 GLENDON PL #B
WILLIAMSVILLE, NY 14221

TAPJOY
111 SUTTER STREET
SAN FRANCISCO, CA 94104

TARA BURGESS
1267 STATE ROUTE 2009
HOP BOTTOM, PA 18824

TASHARA EVERETT
7826 S VICTOR AVE
TULSA, OK 74136

TASTEMADE, INC.
3019 OLYMPIC BLVD, STAGE C
SANTA MONICA, CA 90404

TATYANA ALI - JUST JOKES USA, LLC
1323 I STREET NE
WASHINGTON, DC 20002

TAYLOR JAMES
761 N CENTER ST
STATESVILLE, NC 28677

TECHNOLOGY FINANCE CORPORATION
7077 E MARILYN BLDG 3 SUITE 125
SCOTTSDALE, AZ 85254

TED VERNON
1212 N LASALLE #2608
CHICAGO, IL 60610

TEGNA INC
8350 BROAD STREET
SUITE 2000
TYSONS, VA 22102

TELARIA FKA TREMOR VIDEO INC.
1501 BROADWAY 8TH FLOOR
SUITE# 801
NEW YORK, NY 10036

TENNESSEE ATTORNEY GENERAL
425 5TH AVENUE NORTH
NASHVILLE, TN 37243

TERESA DUPRET
1083 CENTENNIAL BLVD
SPRINGFIELD, OR 97477

TERRALOGIC INC
240 E GISH ROAD
SAN JOSE, CA 95112

TERRY BOVE
1434 SW OSPREY COVE
PORT SAINT LUCIE, FL 34986

TEXAS ATTORNEY GENERAL
CAPITOL STATION
P.O.BOX 12548
AUSTIN, TX 78711-2548

TEXTNOW
1 SUTTER STREET, SUITE 800
SAN FRANCISCO, CA 94101

THAND HLAING
9933 ALBACORE WAY
ELK GROVE, CA 95757

THE CHRISTIAN BROADCASTING
NETWORK INC
977 CENTERVILLE TURNPIKE
VIRGINIA BEACH, VA 23463

THE E.W. SCIPPS COMPANY
SCRIPPS CENTER
312 WALNUT STREET, SUITE 2800
CINCINNATI, OH 45202

THE HUMBLED HOMEMAKER AKA ERIN
ODOM
135 NAHCOTTA DRIVE
MOORESVILLE, CM 28115

THE LAW OFFICES OF JENNIE LEE
10 CORTE AZUL
MORAGA, CA 94556

THE PROMOTIONS DEPT
24238 HAWTHORNE BLVD.
TORRANCE, CA 90505

THELMA ODHAM
2809 EASY ST.
NEWPORT, NC 28570

THEODORE BANGURA
951 SPRINGVIEW CIRCLE
SAN RAMON, CA 94583

THERESA CONNOLLY-GLASSMAN
120 ROYAL PARK DRIVE
OAKLAND PARK, FL 33309

THIEU NGUYEN
522 GROVE WAY
HAYWARD, CA 94541

THOMAS DENMARK
751 APPLEBERRY DRIVE
SAN RAFAEL, CA 94903

THOMAS FERGUSON
PO BOX 840
102 WILCOX ROAD
ARLINGTON, VT 05250

THOMAS HOPKINS
543 FLYNN AVE.
REDWOOD CITY, CA 94063

THOMAS KO
673 43RD AVE.
SAN FRANCISCO, CA 94121

THOMAS PIEPLES
1813 STONEHOUSE LANE
CINCINNATI, OH 45255

THOMAS R SIERCHIO
601 MAIN STREET
TOMS RIVER, NJ 08753

THOMSON REUTERS
PO BOX 412230
BOSTON, MA 02241-2230

THRIFTY NIFTY MOMMY LLC
AKA JANESSA SOLEM
443 RUBENS CIRCLE
MARTINSBURG, WV 25403

THRIVE PLUS LLC
54 W 40TH STREET
NEW YORK, NY 10018

THRYVE MEDIA LLC
50 COLBURN ROAD
WELLESLEY HILLS, MA 02481

TIFFANY PAW
21 HIGHLAND AVE #4
BURLINGAME, CA 94010

TIGER - CRAIG SMITH
1844 N. ALVARADO STREET
LOS ANGELES, CA 90026

TIM HALL
19450 HEMMINGWAY STREET
RESEDA, CA 91335

TIM PETREE
907 EASTER DRIVE
WYLIE, TX 75098

TIM WU
7619 RIDGELINE DR.
DUBLIN, CA 94568

TIMOTHY FLENNER
1696 JACKSON RIVER TURNPIKE
LOT #30
HOT SPRINGS, VA 24445

TIMOTHY FOHS
8607 WINTERGREEN CT. UNIT 301
ODENTON, MD 21113

TIMOTHY JACOBSEN
4517 S 39TH ST.
OMAHA, NE 68107

TINA HOHMANN
1428 ELGIN AVE
FOREST PARK, IL 60130

TIPEDIA LLC
195 HARVARD STREET, SUITE 200
CAMBRIDGE, MA 02139

T-MOBILE/T-MOBILE USA INC.
BY AMERICAN INFOSOURCE AS AGENT
PO BOX 248848
OKLAHOMA CITY, OK 73124-8848

TOM CRUSE
229 PAKA PLACE #B
KIHEI, HI 96753

TONI TAYLOR
1001 31ST STREET LANE
EVANS, CO 80620

TONILYN HORNING
8708 FEATHER BELL BLVD.
PROSPECT, KY 40059

TONY HICKS
1800 3RD ST
RADFORD, VA 24141

TONYA LANDFAIR
6502 DANA STREET, APT B
OAKLAND, CA 94609

TRACI  BRAXTON
JUST JOKES
1323 I STREET NE
WASHINGTON, D.C. 20002

TRANCOS INC
1420 EAST ROSEVILLE PARKWAY
#140-245
ROSEVILLE, CA 95661

TRANG LE
1663 LORIENT TERRACE
SAN JOSE, CA 95133

TRAVERSER NETWORKS
3353 RIVERSIDE STATION BLVD
SECAUCUS, NJ  07094

TREMAINE TREMAINE
8910 NEILL LAKE ROAD
EDEN PRAIRIE, MN 55347

TREVOR SMITH
208 ORCHARD GLEN CT
MOUNTAIN VIEW, CA 94043

TRIALPAY, INC.
ATTN: TRIALPAY ACCOUNTING
900 METRO CENTER BLVD
SAN MATEO, CA 94404

TRINA KINTZELE BURDINE
2657 LANCE CT
SOUTH BEND, IN 46626

TROY LASHLEY
4187 MARIAN CT
KLAMATH FALLS, OR 97603

TUNE, INC.
2220 WESTERN AVE
SEATTLE, WA 96121

TURF DIGITAL LLC
1601 HILLS OF RED DR
LAS VEGA, NV 89128-8501

TYLER BOWKER
14 CHERRY HILL CT
HAMPTON, IL 61256

U.S. BANK, N.A. D/B/A U.S. BANK
EQUIPMENT FINANCE
1310 MADRID STREET
MARSHALL, MN 56258

U.S. DEPT. OF HEALTH & HUMAN
SERVICES
OFFICE OF THE GENERAL COUNSEL
26 FEDERAL PLAZA, ROOM 3908
NEW YORK, NY 10278

U.S. SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
BROOKFIELD PLACE
200 VESEY STREET, SUITE 400
NEW YORK, NY 10281-1022

UBIN LI
4053 HARLAN ST., STE 302
EMERYVILLE, CA 94608

ULID JIRAPATNAKUL
2200 SOUTH STREET
PHILADELPHIA, PA 19146

UNITED STATES' ATTORNEY'S OFFICE
SOUTHERN DISTRICT OF NEW YORK
ATTN: TAX & BANKRUPTCY UNIT
86 CHAMBERS STREET, THIRD FLOOR
NEW YORK, NY 10007

UNITY TECHNOLOGIES
30 3RD STREET
SAN FRANCISCO, CA 94103

UNWIRED LTD
1331 7TH STREET SUITE A
BERKELEY, CA 94710-1454

UPSHOT SERVICES LLC
8269 E 23RD AVE, STE 275
DENVER, CO 80238

US OF AMERICA
A. PHELPS, US DEPT OF JUSTICE
PO BOX 386
WASHINGTON, DC 20044

USA TODAY NETWORK
PO BOX 677460
DALLAS, TX 75267

USERWAVE LLC
4045 BEVERLY GLEN
SHERMAN OAKS, CA 91423

UTAH ATTORNEY GENERAL
STATE CAPITOL, RM. 236
SALT LAKE CITY, UT 84114-0810

VALERIE ZAROLI
632 SMOKE TREE WY
SUNNYVALE, CA 94086

VANESSA STANSBURY
955 E ELLENDALE AVE
DALLAS, OR 97338

VERIZON
PO BOX 660108
DALLAS, TX 75266-0108

VERIZON BUSINESS NETWORK SERVICES, INC.
13031 W. JEFFERSON, SUITE 900
LOS ANGELES, CA 90094

VERIZON MEDIA
C/O WILLIAM M. VERMETTE, ESQ.
22001 LOUDOUN COUNTY PARKWAY, E1-3-115
ASHBURN, VA 20147

VERMONT ATTORNEY GENERAL
109 STATE ST.
MONTPELIER, VT 05609-1001

VERNER MULLINS
10705 PINEDALE DRIVE
KNOXVILLE, TN 37922

VERONICA ALMONTE
2531 RIVERWAY
CONROE, TX 77304

VERONICA BURGESS
152 W. 102ND STREET
LOS ANGELES, CA 90003

VERTA MEDIA LLC
5348 VEGAS DR #1391
LAS VEGAS, NV 89108

VERTCAL MARKETS INC.
1123 CHAPALA ST., SUITE 200,
SANTA BARBARA, CA 93101

VICKIE JONES-PRATT
1106 WHITNEY DRIVE
COLUMBIA, TN 38401

VICTOR JULIAN
4969 EASTRIDGE LN.#173
SALT LAKE CITY, UT 84117

VICTOR MYERS
495 W. BUTTONBUSH DR.
BEVERLY HILLS, FL 34465

VICTORIA ANGELO
5129 WALNUT RIDGE ROAD
ERIE, PA 16506

VICTORIA GOSCICKI
515 NORRIS STREET HSE.
NORRISTOWN, PA 19401

VICTORIA HUDGINS (A SUBTLE REVELRY)
2275 KOLDEWEY DR
RENO, CM 89509

VIDEOMIZE
1733 VENTURA BLVD., #108
ENCINO, CA 91316

VIDEOTELA LLC
20 EAST 19TH ST., 3RD FL
NEW YORK, NY 10003

VIRAL HOG, LLC
3701 TRAKKER TRAIL SUITE 1C
BOZEMAN, MT 59718

VIRGINIA ATTORNEY GENERAL
900 EAST MAIN ST.
RICHMOND, VA 23219

VIRGINIA LAUCH
4A KANSAS DR
MANCHESTER TOWNSHIP, NJ 08759

VISA COMMERCE SOLUTIONS FKA
TRIALPAY INC
900 METRO CENTER BLVD
FOSTER CITY, CA 94404

VITA ADMINISTRATION COMPANY
900 NORTH SHORELINE BLVD
MT VIEW, CA 94043

VITA PLANNING GROUP
411 30TH STREET 2ND FLOOR
OAKLAND, CA 94609

VIVA VELTORO LLC
35 TOMOKA RIDGE WAY
ORMOND BEACH, CM 32174

VIVIAN FONG
103 GREEN AVENUE
SOUTH SAN FRANCISCO, CA 94080

VOX, INC.
6420 WILSHIRE BLVD,
SUITE #1080
LOS ANGELES, CA 90048

VUNGLE, INC  PUB
185 CLARA ST., SUITE 100
SAN FRANCISCO, CA 94107

WALTER RICE
626 CALVERTS LANE
WEST PORTSMOUTH, OH 45663

WASHINGTON ATTORNEY GENERAL
1125 WASHINGTON ST. SE
PO BOX 40100
OLYMPIA, WA 98504-0100

WAVEMAKER
PO BOX 4614
GRAND CENTRAL STATION
NEW YORK, NY 10163

WAYNE COTE
4 ELM STREET APT 306
LANCASTER, NH 03854

WEB MEDIA GROUP
300 E. HIGHLAND MALL BLVD.
SUITE 395
AUSTIN, TX 78752

WENDELL DICK
10498 FOUNTAIN LAKE DR.
APT 131
STAFFORD, TX 77477

WENDY COHAN
2128 W. KENT AVENUE
MISSOULA, MT 59801

WENDY ROBINSON
1670 BAYARD AVE.
SAINT PAUL, MN 55116

WENDY RUSSO
23113 PARK MARCO POLO
CALABASAS, CA 91032

WES HENDRIX
24764 WOODACRE AVE.
HAYWARD, CA 94544

WESLEY BEERY
7485 S BOULDER RD
BOULDER, CO 80303

WEST VALLEY-PROSTAR
STAFFING SERVICES
PO BOX 49212
SAN JOSE, CA 95161

WEST VIRGINIA ATTORNEY GENERAL
STATE CAPITOL
1900 KANAWHA BLVD., E.
CHARLESTON, WV 25305

WESTCHESTER FIRE INSURANCE CO
436 WALNUT STREET
PO BOX 1000, ROUTING WB04H
PHILADELPHIA, PA 19106

WEWORK
115 W. 18TH ST., 2ND FLOOR
NEW YORK, NY 10011

WHALEROCK DIGITAL MEDIA, LLC
750 N. SAN VICENTE BLVD., #900W
WEST HOLLYWOOD, CA 90069

WHALEROCK DIGITAL MEDIA, LLC
251 LITTLE FALLS DRIVE
WILMINGTON, DE 19808

WHAT'S YOUR JAM A.K.A
MEREDITH LERNER
2111 ALBEMARLE TERRACE
BROOKLYN, NY 11226

WHITE OPS, INC.
18 BRIDGE ST. #1G
BROOKLYN, NY 11201

WHITE SHOE MEDIA, INC.
D/B/A GONDOLA
44 BERGEN STREET, #4
BROOKLYN, NY 11201

WHOLEFULLY
(AKA CASANDRA LYNN JOHNSTON)
7640 EAST HURST ROAD
PEKIN, IN 47165

WILD HAIR MEDIA LLC
5700 WILSHIRE BLVD SUITE 460
LOS ANGELES, CA 90036

WILD TANGENT
18578 NE 67TH COURT BLDG 5
REDMOND, WA 85052

WILL JOHNSON
1885 WOODBINE ST., APT 1B
RIDGEWOOD, NY 11385

WILL POWERS
5466 N CITADEL WAY
BOISE, ID 83703

WILLIAM CHRISTOPHER HUTCHISON
75 SCHMIDT LANE
SAN RAFAEL, CA 94903

WILLIAM ENOS
3570 SHORLINE DRIVE
WEST POINT, VA 23181

WILLIAM JONES
BOX 357
CONWAY, NH 03818

WILLIAM PEPPERS
5000 MIDLOTHIAN TPKE. TRLR. 24
RICHMOND, VA 23225

WILLIAM ROMERO
1819 SMYTHE AVE. SPACE 56
SAN YSIDRO, CA 92173

WILLIAM SHALLOCK
1274 NICOLE LANE
CLIFTON HEIGHTS, PA 19018

WILLIAM WESTMILLER
709 PASEO CAMARILL, APT 204
CAMARILLO, CA 93010

WILLIAM WOOD
1130 FISHING CREEK HOLLOW
QUARRYVILLE, PA 17566

WILLIE JOHNSON
33 MURDOCK ST
YOUNGSTOWN, OH 44506

WIMP, INC.
C/O ALFORD & BURKHART
ATTN : ORDAN ALFORD/KEVIN W. BURKHART
950 SCALES ROAD, #304
SUWANEE, GA 30024

WISCONSIN ATTORNEY GENERAL
STATE CAPITOL, STE. 114 E.
P.O. BOX 7857
MADISON, WI 53707-7857

WOCHIT INC
12 EAST 33RD STREET, 4TH FL
NEW YORK, NY 10016

WOOD ISLAND MEDIA, LLC
915 N LA BREA AVE # 323
WEST HOLLYWOOD, CA 90038

WOODRUFF - CNA INSURANCE
PO BOX 790094
SAINT LOUIS, MO 63179

WOODRUFF SAWYER & CO
PO BOX 45057
SAN FRANCISCO, CA 94145-9950

WOODRUFF-SAWYER & CO.
PO BOX 160568
SACRAMENTO, CA 95816-0568

WOODRUFF-SAWYER & CO.
2804 GATEWAY OAKS DRIVE, #100
SACRAMENTO, CA 95833

WOODRUFF-SAWYER & CO.
50 CALIFORNIA STREET, FLOOR 12
SAN FRANCISCO, CA 94111

WYOMING ATTORNEY GENERAL
STATE CAPITOL BUILDING
CHEYENNE, WY 82002

XING XU
3 BAYSIDE VILLAGE PLACE
APT 108
SAN FRANCISCO, CA 94107

YANG LIM
237 KEARNY STREET #201
SAN FRANCISCO, CA 94108

YASHI INC. A.K.A  MASS2
PO BOX 826564
PHILADELPHIA, PA 19182

YELLOW HAMMER
44 WEST 28TH ST 4TH FLOOR
NEW YORK, NY 10001

YOSELIN ACEVEDO
3131 GRAND CONCOURSE #2K
BRONX, NY 10468

YOU APPI, INC
2 EMBARCADERO CENTER SUITE 2310
SAN FRANCISCO, CA 94111

YOURHQ, INC
1592 UNION STREET #505
SAN FRANCISCO, CA 94123

YULIANA DELGADO
1237 BOSTON AVENUE
BAY SHORE, NY 11706

ZACHARY RUDE
1215 CURTNER AVE
SAN JOSE, CA 95125

ZEETO GROUP LLC
925 B STREET, 5TH FLOOR
SAN DIEGO, CA 92101

ZEN ENTERTAINMENT, INC. AKA NYX
1330 AVE OF THE AMERICAS,  FL23
NEW YORK, NY 10019

ZENDESK, INC.
DEPT CH 19895
PALATINE, IL 60055

ZVELO, INC.
8350 EAST CRESCENT PARKWAY
SUITE 450
GREENWOOD VILLAGE, CO 80111

ZYNGA
699 8TH STREET
SAN FRANCISCO, CA  94103

ZYNGA INC.
ATTN: FRANK D. GIBEAU, CEO/DIRECTOR
699 8TH STREET
SAN FRANCISCO, CA 94103

101 APPS, INC.
23713 SE 5TH CT
SAMMAMISH, WA 98074

1111 BROADWAY TENANT LLC
1111 BROADWAY
OAKLAND, CA 94607

152 MEDIA LLC
5724 HIGHWAY 280 EAST
BIRMINGHAM, AL 35242

101XP-PUB
8/1 TVARDOVSKOGO
MOSCOW, 123458, RUSSIA

ABHIJITH SHASHIDHARA
400, 8TH CROSS, K C LAYOUT
MYSORE, 570011, INDIA

ABISHEK SRINATH
#1, G.NO.15TH STREET
ULSOOR METRO STATION, ULSOOR
BANGALORE, 560008, INDIA

ACHAREE SDINTHAMMASAK
14, SOI RAMA9 60 (SOI7SERI8)
KWANG SUANLUANG, KHET SUANLUANG
BANGKOK, 10250, THAILAND

AD'N'PLAY
ORANJESTRAAT 10
HOLTEN, 7451 CC,
THE NETHERLANDS

ADXEPERIENCE
267 BD PEREIRE
PARIS, 75017, FRANCE

AGENCIA MEXICO
CALLE ALBA N.23 INT. 302 - B
DISTRITO FEDERAL, C.P, 4530, MEXICO

AISHWARYA SELVAM
#53, 1ST FLOOR, 8TH MAIN, 4TH CROSS
BRINDAVANNAGAR,
MATHIKERE BANGALORE, 54, INDIA

AKKAPON SOMJAI
69/177, MOO1
TAMBON WICHIT, AMPHURMUANG
PHUKET, 83000, THAILAND

AMONETIZE LTD. AKA UNIMEDIACORP
14 HAHAROSHET ST
PO BOX 2069
RAANANA, ISRAEL

AMORNRATANA WISANURAK
212/152 RATCHAPRUK RD., BANGCHAK
PHASICHAROEN
BANGKOK, 10160, THAILAND

AMRIN KHANIJOU
26665, SOI PATTANAVET 10
PHRAKANONGNUA, WATTANA
BANGKOK, 10110, THAILAND

ANIRUDDH KUMTHEKAR
170/B, 4TH MAIN, J P NAGAR, PHASE III
BANGALORE, 78, INDIA

ANNA CAMPOBASSO
61 AURORA HEIGHTS DRIVE
AURORA, ON, L4G2W6
CANADA

ANNETTE GRAHAM
506 NEW ST
RENFREW, ON, K7V 1G8, CANADA

ANON PHANTHULEE
55/87 PATTANACHONNABOT 3 ROAD,
KHLONG
SONG TON NUN LAT KRABANG
BANGKOK, 10520, THAILAND

ANSHUL JAIN
#001 SAI ENCLAVE APT 19/1, BASAPURA
MAIN RD ELECTRONIC CITY PHASE
1BEGUR HOBLI
BANGALORE, 560100, INDIA

ANUJ SINGHAL
# 73, 1ST MAIN ROAD
AMAR JYOTHI LAYOUT, SANJAY NAGAR
BANGALORE, 94, INDIA

ANYCLIP
24 HEBRON ROAD
JERUSALEM, 93542, ISRAEL

ARUN THILAKAN
RAJATHA GREEN APARTMENT A BLOCK
301 NAGAWARA BANGALORE,
560045, INDIA

ARUNJITH SASIDHARAN
FLAT NO.3, RR RESIDENCY
LG FOOD ROAD, BTM 1ST STAGE
BANGALORE, 29, INDIA

ARUNKUMAR PATATH
BUILDING # 24, 1ST MAIN 2 CROSS BACHAPPA
LAYOUT B NARAYANAPURA MAHADEVPURA
BANGALORE, 560048, INDIA

ASHISH KUMAR POLAI
G 001,1ST FLOOR, MARUTI NIVAS
L N REDDY MAIN VIGNAN NAGARADARSH
VISTA
BANGALORE, 560075, INDIA

ASHWIN JOHNY
#30, 2ND CROSS, BRINDAVAN NAGAR
SBM COLONYMMATHIKERE
BANGALORE, 54, INDIA

ASHWIN KUMAR VIDHURNATH
NO 49, 13TH MAIN ROAD
RAGHAVENDRA BLOCK, SRINAGAR
BANGALORE,
560050, INDIA

ASHWIN SUNDAR
#2/528A, G4, PREM SAI APARTMENTS
BALIAH GADEN, MADIPAKKAM
CHENNAI, 600091, INDIA

ASHWINKUMAR BASWANAPPA
BASWANAPPA KUMBAR R/O:NIRNA
TQ:HUMNABAD DIST
BIDAR, 585227, INDIA

ATINOOCH JUNGWIWATTANAPORN
82 MOO 3, T. SAMRAN
A. MUEANG YASOTHON
YASOTHON, 35000, THAILAND

AVINASH MADDI
#110, 2ND FLOOR, AVYUKTHA NILAYA
CHELLIKERE,
BESIDES ROYAL CONCORD SCHOOL
BANGALORE, 560043, INDIA

AYER CHENGTRAKUL
304/1072 SOI PAHOLYOTHIN 49/1 YAK 9
BANG KHEN, LAK SI
BANGKOK, 10210, THAILAND

BALAKRISHNAN KRISHNAN NAIR
KOLIKADAVU (HOUSE), MUNNAD(PO)
CHENGALA(VIA), KASARAGODE(DIST)
KERALA, 671541, INDIA

BANGKOK BANK
SAINT LOUIS HOSPITAL BRANCH
27/2 SOUTH SATHORN ROAD, YANNAWA
BANGKOK, 10120, THAILAND

BARBARA VIS
WEEMEWEG 26
8431LV OOSTERWOLDE, FR
THE NETHERLANDS

BASAVARAJ KITTALI
#54, BASAVESHWARA NILAYA, 3RD CROSS
1ST A BLCK BDA LAYOUT 8TH PHASE
JP NAGAR
BANGALORE, 78, INDIA

BAXTER PAUL BATH
SITE 1 BOX 30
TWILLINGATE, NL, A0G-4M0,
CANADA

BERNICE JAILLET
168 CAPE BRETON RD
IRISHTOWN, NB, E1H 1W9, CANADA

BHARAT BHUSHAN
#4356, 2ND MAIN, 2ND CROSS
KUMARASWAY LAYOUT
BANGALORE, INDIA

BHARATH RAJAGOPALAN
F 903,GOPALAN GRANDEUR
HOODI MAIN ROAD
MAHADEVAPURA POST
BANGALORE, 48, INDIA

BHARATH SHENOY
1102 I WING SAI RADHA PRIDE
BRAHAMAGIRI
UDUPI, INDIA

BIG VIKING GAMES RY
385 KING STREET
LONDON, ON, N6B 3M6, CANADA

BINARI SONORI
VIAJE FULVIO TESTI 11, 20092
CINISELLO BALSAMO
MILANO, 20092, ITALY

BLASTWORKS LIMITED
1 VALENTINE PLACE
LONDON, SE1 8QH,
GREAT BRITAIN

BONITA BOWSER
1503 WEST TATAMAGOUCHE RD
TATAMAGOUCHE, NS, B0K1V0, CANADA

BONNIE DESBIENS
BOX 322
SLAVE LAKE
ALBERTA CANADA T0G2A0

BOONYATHORN CHARNJITKUSOL
276/44 PHUTTHA BUCHA ROAD,
BANG MOT
THUNG KHRU BANGKOK, 10140,
THAILAND

BRENT MACLEAN
3330 SOUTH MILL WAY UNIT 73
MISSISSAUGA, ON, L5L3H4, CANADA

CARRIE-ANN TAEVANITCHAROEN
169/31 PRADIPHAT ROAD, SAMSEN NAI
PHAYATHAI
BANGKOK, 10400, THAILAND

CATHERINE SUNSTRUM
53 SPEEDVALE AVE W #1503
GUELPH, ON, N1H 1J6
CANADA

CENTRO FKA SITESCOUT, INC.
579 RICHMOND ST WEST
SUITE 100
TORONTO, ON, M5V1Y6 CANADA

CHANIN SRISOPHARB
20 MOO 17 T.CHUMHED,
A. MEUNGBURIRUM BURIRUM
BURIRUM, 31000, THAILAND

CHANNRONG LEENANURUCK
61/107 RAMA 9 ROAD, HUAI KHWANG
HUAI KHWANG
BANGKOK, 10310, THAILAND

CHAROEN SIRISUCHARITTHAM
188/41 MOO 14 SOI KANCHANAPISEK
53BANGNA  OUTER RING RD TAMBON BANGPRI
YAI AMPHER
SAMUTPRAKARN, BANGPHI, 10540, THAILAND

CHRISTINE JUANITA-MATHIESEN
8684 144 ST
SURREY, BC, V3W 5V1, CANADA

CHUREEPAN TANTITAYAKORN
34, MOO 4
TAMBON MUANGMOR, AMPHUR
MUANG
PRAE, 54000, THAILAND

CIGNAL.IO LTD.
13TH SHOKEN ST.
TEL-AVIV, 6653201, ISRAEL

CINDY DUPUIS
109-629A HURON STREET
LONDON, ON, N5Y4J7, CANADA

COLLEEN KENNY
222 SAINT AGNES STREET
MIRAMICHI NB E1V 4A7
CANADA

COLLEEN RYAN
44 SHAMROCK AVE
EIE2J3, CANADA

CONNOR SOLUTIONS
2 RPTHSCHILD AVENUE
ASION CLINTON,
GREAT BRITAIN

CORA MAYDER
27 ALABAMA DR., APT. 2
STEPHENVILLE, NL, A2N 2X2, CANADA

COSMIC DEVELOPMENT
23 OCTOBER 11A SYNERGY BUSINESS
CENTER
2ND FLOOR
SKOPJE 1000, MACEDONIA

DEEPAK ANNAPPA TF DEVELOPERS
BELAKAHALLI  BANGALORE, INDIA
DEEPAK KUMAR GUPTA #103, SANVI PARADISE,
8TH CROSS ST., CELEBRITY PARADISE LAYOUT,
DODDATHOGUR
BANGALORE, 560100, INDIA

DERAVANH TESO CAMPBELL
UNIT 36 NO. 8 SOI OAMSIN SENA 1
SUKHUMVIT 63 ROAD, KWAENG
PRAKANONGNHOU
BANGKOK, 10110, THAILAND

DIANE DEVOST-MACLEAN
3330 SOUTH MILLWAY #73
MISSISSAUGA, ONTARIO CANADA
L5L 3H4

DISTRICT M INC.
730-5455 AVENUE DE GASPE
MONTREAL, QC, H2T 3B3, CANADA


DUO ACCOUNTING AND SERVICES CO., LTD.
553/155 SARAN SIRI VILLAGE PRACHAUTHI
SUKSAWAT, PRACHAUTHI RD
THOONG KRU, BANGKOK, 10140, THAILAND


ELIZABETH CIRILLI
98 KNUPP ROAD
BARRIE, ON, L4N 0N5, CANADA


FATHIMA RASEED
8/9/10, VIVEKANANDA LAYOUT
OPP HOME TOWN, MARATHALLI
BANGALORE, 37, INDIA


GANGATHARAPRABU GANESAN
A5, SCION HOMES, 4TH CROSS
BHUVANESWARI NAGAR, CV RAMAN
NAGAR BANGALORE, 560093, INDIA


GERALD ZIELEMAN
1281 COOK RD.
GATINEAU, QC J9J 3P8
CANADA

DAN WAN-AROM
199/230, MOO 2
TAMBON BAANDUON, AMPHUR MUANG
SAMUTPRAKARN, 10270, THAILAND

DELLA BABY
ANUGRAHA LADIES PG, #16.3RD CROSS
2ND MAIN , MADIWALA
BANGALORE, INDIA

DESIREE OSSANDON
98 GAY CRES
KITCHENER, ON, N2A2C3, CANADA


DIGANTA BANIKYA
#352, ZOO NARANGI ROAD
GUWAHATI
ASSAM, 781024, INDIA

DMG MEDIA
8 HAPNINA BLD. B
RA'ANANA, 43215, ISRAEL


EDENRED (INDIA)PVT LTD
BANGALORE, KARNATAKA
560025 INDIA


ELVIRA TAROT
5-6868 ARCOLA STREET
BURNABY, BC V5E 1H3
CANADA


FIVE MEDIA MARKETING, LTD. D/B/A
GEOEDGE
GREG TOWER, FLOOR 6, 7 FLORINIS
NICOSIA, 1065  CYPRUS


GARY BASTARACHE
32 MORNINGSIDE DR
MONCTON, NB, E1G 1N8, CANADA


HARREN MEDIA
DOCTOR ESQUERDO 114
MADRID, 28008, SPAIN

DEBBIE KING
4383 CLARKE ROAD,
LONDON, ON, N5W 5G5
CANADA

DENNIS ST. ARNAULT
3890 BLENKINSOP ROAD
VICTORIA, BC, V8P3P3, CANADA


DHANPATHY NARAYANAN
8, 3RD CROSS, SRINIVASA REDDY LAYOUT
RAMAMURTHYNAGAR
BANGALORE, 560016, INDIA


DINIL RAVEENDRAN
RAJI VILLA, 6TH A CROSS
JAKKASANDRA, RAMANGALA 34
BANGALORE, INDIA


DORIS KRANENDONK
59 DONNELLY SETTLEMENT RD
LAKE GEORGE, NB, E6K 3N3, CANADA


EGEEK OWL LLC
NADIKVARI STREET #26
TELAVI, 2200, ISRAEL


EXPERION INC.
SOCIAL GRAPH STUDIOS
THORNHILL, ON, L4 8V9 CANADA


FYBER
JOHANNISSTRAE 20
BERLIN, 10117, GERMANY


GDM MEDIA AKA CLICKDEALER LTD.
OUIJANO CHAMBERS
PO BOX 3159
BRITISH VIRGIN ISLANDS


HARSHAVARDHAN ANNAVEER
#38/2, 14TH CROSS
THIGALARAPALYA MAIN RD
PSIPO, PEENYA 2ND STAGE
BANGALORE, INDIA

HEADWAY DIGITAL AKA MOBRAIN
DIGITAL
AHAD HA'AM 54
TEL AVI, 6520216, ISRAEL

HERON DALE
238 BELLAIR DR
BOLTON, ON, L7E 1Z7, CANADA

HUGH ROSS
328 BRIDLEWOOD AVE. SW
CALGARY, AB, T2Y 4G2, CANADA

INTEGRAL MARKETING
LEVI ESHKOL 16 SUITE 26,
TEL AVIV, ISRAEL

IRONSOURCE TECHNOLOGIES LTD.
28 LILLENBLUM ST.
TEL AVIV 6513307, ISRAEL

JANET CHRISTIE
PO BOX 565
SHELBURNE, NS, B0T 1W0, CANADA

JAYASHREE PALANISAMY
NO 8, 2ND MAIN, 6TH CROSS
MARUTHI LAYOUT, TAVAREKERE
BANGALORE, 560029, INDIA

JEERA TUNCHAROENSIN
95/573 MOO 10, T. BANG MAE NANG  A.
BANG YAI
NONTHABURI, 11140, THAILAND

JENNIFER SPAGNUOLO
139 SPENVALLEY DR
NORTH YORK, ON, M3L 1Z6, CANADA

JERRY MAWDSLEY
#6- 1691 BOUNDARY AVE.
NANAIMO, BC, V9S 4P2, CANADA

JIBIN KUNNAMKULATH
PEARL TUSCONY, G6, HSR LAYOUT
KUDLU ROAD
BANGALORE, 560102, INDIA

JINDAMANEE SAENSAWART
18/215 SOI RAMINTRA3, RAMINTRA RD.
BANGKHEN
BANGKOK, 10220, THAILAND

JIRAPORN SUWANNACHAIKUL
180/48 MOO 9, T. BANG KRASO
A. MUEANG NONTHABURI
NONTHABURI, 11000, THAILAND

JOE JANS
18 SEYMORE CRESANT
ST ALBERT, AB, T8N OK9, CANADA

JOHN TURBITT
410 OLD MUD ST.
STONEY CREEK, ON, L8J 3Y3, CANADA

JONGCHAI SUKITVANNEE
626/50 THANON KANCHANABHISEK,
BANG PHAI  BANG KAE
BANGKOK, 10160, THAILAND

JUDY KLEMENT
PO BOX 209
AB, T0B 0C0, CANADA

JULIA BENOIT
112-430 HIGH STREET
MONCTON, NB, E1C 0P5, CANADA

KAMAL VARMA KAMBE
002, CASA ROYALE, 4TH CROSS
WIND TUNNEL ROAD, MURUGESHPALYA
BANGALORE, 17, INDIA

KAMBADUR RAHUL
#172/11, SMIG
B,6TH CROSS,5TH PHASE,YELAHNKA
NEW TOWN
BENGALURU, 5600064, INDIA

KAMOLWORAWAN LUMNAI
1655/340 THE ADDRESS ASOKE,
MAKKASAN RATCHATEWEE
BANGKOK, 10400, THAILAND

KANYARAT LAPPANASURAKUL
30 SOI YENJIT4, KWANG THOONWATDON
KHET SATHORN
BANGKOK, 10120, THAILAND

KARGO AUS LTY LTD
LEVEL 6, OFFICE 6/7
69 RESERVOIR STREET
SURREY HILLS, NSW, 2010, AUSTRALIA

KARINA SUAREZ FERNANDEZ
CALLE BOSQUE DE AFRICA
NO. 148
BOSQUES DE ARAGON, 57170, MEXICO

KARTHIK KUMAR KUMARESHAN
# 202, 2ND FLOOR, LOTUS BLOCK,
OCEANOUS
GREEN DALE APT, HOYSALA NAGAR
BANGALORE, 560016, INDIA

KASMEESEE WAENASA
56 MOO 6, T. CHEHE
A. TAK BAI
NARATHIWAT, 96110, THAILAND

KATALIN ROZSA
1105 - 215 GLENRIDGE AVE
ST CATHARINES, ON, L2T 3J7, CANADA

KAVIN TWIKOON
170/1, CHAN ROAD
SATHORN
BANGKOK, 10120, THAILAND

KEDARANATHA MAYACHARYA
67, 7TH C MAIN, 3RD STAGE, 2ND BLOCK
SHIVANAGAR, RAJAIJI NGR
BANGALORE, 10, INDIA

KEERTHANA SHANMUGAM
324, 19TH CROSS, JAYANAGAR, 6TH
BLOCK
BANGALORE, INDIA

KIATTISAK SRIMADEE
1811/210, NEW PETCHBURI RD.
BANGKAPI, HUAYKWANG
BANGKOK, 10310, THAILAND

KIRAN RAGHAVENDRA
181, 1ST MAIN, BEML 4TH STAGE, R R
NAGAR
BANGALORE, 98, INDIA

KO OBO
23 RUE DES GRANDS AUGUSTINS,
PARIS, 75006, FRANCE

KRITTINUN SIRODOM
1335, MOO 10
TAMBON NAKORNSAWANTOK
AMPHUR MUANG
NAKORNSAWAN, 60000, THAILAND

KURT GRABOWSKI
19 CHEMIN CLOS JOLI MORIN HEIGHTS
MORIN HEIGHTS, QC, J0R1H0, CANADA

LESLEY KIRK
10 ORCHARD VIEW DR
TRENTON, ON, K8V 5M8, CANADA

LUXSIKA WUNJAI
203/180 MOO 1, T. PHIMON RAT
A. BANG BUA THONG
NONTHABURI, 11110, THAILAND

MARIA MARIA
195 EXBURY RD APT 2003
NORTH YORK, ON, M3M1R9 CANADA

MAVENHUT
FIRST FLOOR GILBRIDE AND CO
1 ARRAN SQUARE ARRAN QUAY
DUBLIN, 7, IRELAND

MEERA VENKATA RAMAN
#12, 3RD CROSS, 4TH MAIN
3RD BLOCK, THYAGRAJA NAGAR
BANGALORE, 28, INDIA

KIM STEWART
1076 FENNELL AVE. E.
HAMILTON, ON, L8T 1R6, CANADA

KIRANKUMAR PADMAIAH
802, 8TH B MAIN, 3RD CROSS
B G ROAD, VIJAYABANK LAYOUT
BANGALORE, 560076, INDIA

KORBKARN LIMSOMBATANAN
9/26 SOI PHAHONYOTHIN 21,
CHATUCHAK
BANGKOK, 10900, THAILAND

KSHETRIMAYUM SINGH
3RD FLOOR, M A PLAZA, 7TH A CROSS
R A ROAD, EJIPURA
BANGALORE, 47, INDIA

LATHEEV KUNNAMBRATH
NO 23 NEAR WATER TANK
BILEKHALLI,BANNERGHATTA ROAD
BANGALORE, 560076, INDIA

LOOPME, LTD
32-38 SAFFRON HILL
LONDON, EC1N8FH
UNITED KINGDOM

MANJEET SUDHANSHU
#599, 6TH G CROSS, 17TH A MAIN
6TH BLOCK, KORAMANGALA
BANGALORE, INDIA

MARIE JACOBSEN
128 MCKINNLEY CR
PRINCE GEORGE, BC, V2M4S2, CANADA

MAVIS COOPER
760 FRONT ROAD APT. 201
KINGSTON, ON, K7M-4L7
CANADA

MELON MARKETING
PO BOX 367
BUNTINGFORD, SG12 4EY
UNITED KINGDOM

KIRAN GUNAKI
HOUSE NO 44, 7TH CROSS, 3RD STAGE
2ND BLOCK
BASAVESHWARNAGER
BANGALORE, 560079, INDIA

KISHORE HONNUR
# B33, GANGAN HEIGHTS, 24TH CROSS
18TH MAIN, 5TH BLOCK, HBR LAYOUT
BANGALORE, 43, INDIA

KRITTAWIT SITTHICHAIWATTHANA
33/163 SOI ANAMAI NGAMCHAROEN
19 THA KHAM, BANG KHUN THIAN
BANGKOK, 10150, THAILAND

KULWADEE MAPHONG
45 MOO1, TAMBON MAETOR
AMPHUR MUANG TAK
TAK, 63000, THAILAND

LEN GRUBE
826 EDWARD STREET
ESTEVAN, SK, S4A1S5, CANADA

LORENA MENDIETA BUENO
CIELO MAR, CALLE 19 NO. 14-134
CARTAGENA, 130001, COLOMBIA

MARIA GORETA BROWN
218 MT. ASSINIBOINE PLACE SE
CALGARY, ALBERTA CANADA
T2Z 2N5

MARS TECHNOLOGIES LTD
2 MASKIT ST. PO BOX 4178
HERTZLIA, PITUACH, 46140
ISRAEL

MCMILLAN LLP
181 BAY ST STE 4400
BROOKFIELD PLACE
TORONTO, ON, M5J2T3, CANADA

MIKE THERIAULT
5270 OAKMOUNT CR. #308
BURNABY, BC, V5H 4S1, CANADA

MIRZA AHMED
#40 L MOHAN BUILDING G S PALYA MAIN
ROAD
KONAPPANAGRAHARA, ELECTRONIC CITY
BANGALORE, 560100, INDIA

MOBIMIGHT
ARYE72504H SHENKAR 4,
HERTZELIYA, 46, ISRAEL

MOHAMMED SALIM
#231, RAMA KRUPA 5TH CROSS
VENKATESHWARA LAYOUT, SG PALYA
BANGALORE, 29, INDIA

MOHAMMED ZIAULLA
22 10TH CROSS ADITYA NAGAR KHB
MAIN ROAD
NEW KAVALBYSANDAR R T NAGAR POST
BANGALORE, 32, INDIA

MONTREAL TAX SERVICES OFFICE
305 REN-LVESQUE BLVD W
MONTREAL, QC, H2Z 1X1
CANADA

MUHAMMAD RASIL
342, 2ND BLOCK, 12TH CROSS
VISWAPRIYA LAYOUT, BEGUR ROAD
BANGALORE, 560068, INDIA

MULTIVERSE LTD
ROTCHILD BLD, TEL AVIV,
ISRAEL

NACHACHOL CHOLTITCHALOTHRON
101 SOI KAEW NGOEN TONG 27, BANG
RAMAD  TALINGCHAN
BANGKOK, 10170, THAILAND

NAGARAJ REDDY
3/3, ANUGRAHA APARTMENTS, 4TH
MAIN  IYYAAPPA REDDY GARDEN,
YESHWANTHPUR
BANGALORE, 560022, INDIA

NALINI CHANDRAIAH
#77, 12 'C'MAIN, 6TH BLOCK, RAJAJIN
BANGALORE, 10, INDIA NAMAN JAIN
INDIA

NAPADOL WONGKHALUANG
135/1 SOI SUKHUMVIT 36, KHLONG TAN
KHLONG TOEI
BANGKOK, 10110, THAILAND

NARAKORN THATCHAN
102/11 MOO.7 TAMBON.THAPMA,
MUANG  RAYONG 21000 THAILAND
RAYONG, 21000, THAILAND

NARAPHOL DEECHUAY
38/38 MOO 3, TALADKHUAN
MEUNGNONTABURI
NONTABURI, 11000, THAILAND

NARAYAN BALIGA
#683, 1E CROSS, 3RD STAGE, 4TH BLOCK
OPP WATER TANK, BASVESHWARA
NAGAR BANGALORE, 79, INDIA

NARISA PERNGMARK
158/11, MOO 6
TAMBON BANGKRUAY, AMPHUR
BANGKRUAY
NONTHABURI, 11130, THAILAND

NARONGSAK HANCHANA
57, MOO 2
SRAKAEW, PHRANOM PHRAI
ROY ET, 45140, THAILAND

NATCHAREE SAE-LO
50/22 SOI SAMAEDAM 17, SAMAEDAM
BANGKUNTEAN
BANGKOK, 10150, THAILAND

NATTANAI WONGVATTANA
78/149 SOI WATCHARAPOL 2, THARAENG
BANGKHEN
BANGKOK, 10230, THAILAND

NATTAPORN MARKPAN
93/29, MOO4
TAMBOL NAIMUANG, AMPHUR MUANG
KHONKHAN, 40000, THAILAND

NATTASIT NOOYDAN
64/146, SOI PRAYASUREN 12
BANGCHAN, KLONGSAMWA
BANGKOK, 10510, THAILAND

NATTHAUMPAN INPROM
4/286 CHAIYAPRUEK VILLAGE
PETCHKASEM 81  NONGKEM
BANGKOK, 10160, THAILAND

NATURAL MOTION
10 SAINT EBBE'S STREET
OXFORD, OX1 1PT,
UNITED KINGDOM

NICHAYA JANTANAYONT
13 SOI UDOM SUK 50 YAEK 5, BANG NA
BANG NA
BANGKOK, 10260, THAILAND

NIRANJAN VIJAYAKUMAR
#489, 4TH B CROSS, 8TH MAIN
RPC LAYOUT, V'NAGAR, 2ND STAG3
BANGALORE, 560040, INDIA

NISHAKUL PAEKHUN
90/261 MOO 8, TAMBON BANG KRU
AMBHUR PRAPRADANG
SAMUTPRAKARN, 10130, THAILAND

NOPPHORN PITAKSERBPON
22/72 MOO5, TAMBON THACHANG
AMPHUR MUANG CHANTHABURI
CHANTHABURI, 22000, THAILAND

NOREEN WIDDER
1281 COOK RD.
GATINEAU, QC J9J 3P8 CANADA

NORM TYLER
2-27 ALABAMA DR.
APT. 2
STEPHENVILLE, NL, A2N 2X2, CANADA

NUTCHANANONT PALEEKUL
288 SOI PATTANAKAN 52,
SUANGLUANG BANGKOK,
10250, THAILAND

NUTCHAPON NAMSUTTO
51/383 SOI PHETKASEM 69, NONG
KHAEM NONG KHAEM
BANGKOK, 10160, THAILAND

OAKVALE CAPITAL
3RD FLOOR, 146 NEW CAVENDISH STREET
LONDON, W1W 6YG
UNITED KINGDOM

OAKVALE CAPITAL
3RD FLOOR, 146 NEW CAVENDISH
STREET, LONDON, W1W 6YG,
UNITED KINGDOM

OMNIVID AKA WHITESMOKE
20 RAUL WALENBERG
TEL AVIV, 6971916, ISRAEL

OROGON
PINCAS ROZEN 72 ST,
TEL AVIV, ISRAEL

PADMARAJ VEERAMONY
301, SREE SAI AKSHAYA ELITE
AMBALIPURA, HARLUR ROAD, OFF
SARJAPUR
BANGALORE, 560102, INDIA

PALAKORN VORAMONGKOL
28/154 MOOBAHNKLANGMUANG
CHOKCAI 4 RD. LADPRAO
BANGKOK, 10230, THAILAND

PALIN MATWANGSANG
74/155, SOI PHAHOLYOTHIN 1
PHAHOLYOTHIN RD., SAMSENNAI,
PHAYATHAI BANGKOK,
10400, THAILAND

PANNATHORN NARKSOOK
132/1 SUKHUMVIT ROAD, T. SI RACHA
A. SI RACHA
CHON BURI, 20110, THAILAND

PANYA WUTTIEAKANANT
358, SOI PETCHKASEM90
KWANG BANGKAENUA, KHET BANGKAE
BANGKOK, 10160, THAILAND

PARASHURAM SESHAPPA
#21, MOUNT JOY ROAD
SANJEEVINI NILAYA, HANUMANTH
NAGAR BANGALORE, 19, INDIA

PARIDA TANTIWASADAKRAN
18/54 SOI VIBHAVADI 40, KWANG
LADYAO KHET CHATUCHAK
BANGKOK, 10900, THAILAND

PATAMAPORN NARKARACH
159/89 VILLAGE NO.1 NONGKHAM,
SRIRACHA
CHONBURI 20230 THAILAND

PATBOKE JITTHAMMA
108/283 MOO 14, T. BANG RAK
PHATTHANA  A. BANG BUA THONG
NONTHABURI, 11110, THAILAND

PATTAMA ORKOLKIJ
6, SOI SUKSAWAT 25/2
PANGPAKOK, RATBURANA
BANGKOK, 10140, THAILAND

PAUL LATOUR
515-1285 LAKESHORE RD E
MISSISSAUNGA, ON, L5E1G4, CANADA

PAVAN H N
#8A2, DEVARA CHIKKANA HALLI
K S R LAYOUT, BILEKAHALLI POST
BANGALORE, 560076, INDIA

PETER CHMELNITSKY
288 WATERBURY CRESENT
PORT PERRY, ON, L9L1S5, CANADA

PHONGSAKORN PHROMSAENG
52 THESABAN 2 ROAD, THANGKWIAN
KLAENG DISTRICT
RAYONG, 21110, THAILAND

PHONGSATHORN EAKAMONGUL
197 CHAREON KRUNG ROAD, YANNAWA
SATHORN
BANGKOK, 10120, THAILAND

PHURIPAT PETDEE
22/1 SOI CHAENG SANIT 4 CHAENG SANIT
RD  T. NAI MUEANG A.
MUEANG UBON RATCHATHANI
UBON RATCHATHANI, 34000, THAILAND

PICHAYA LUMYONG
300/138, SOI CHALERMKRUNG 2
KWANG LAMPLATEAW, KHET
LADKRABANG
BANGKOK, 10520, THAILAND

PICHAYA SRIWONGTHAI
4 SOI MUBAN BOONSUNG, LAD YAO
CHATUCHAK
BANGKOK, 10900, THAILAND

PINSUDA SINGCHAI
40/226 MA CHAROEN ROAD, NONG
KHAEM NONG KHAEM
BANGKOK, 10160, THAILAND

PIRANON NAWAKULPUN
8/1085, MOO2
TAMBON NAKONSAWANOAD, AMPHUR
MUANG
NAKONSAWAN, 60000, THAILAND

PKF TAX & CONSULTING SVC THAILAND
LTD
98 NORTH SATHORN ROAD
UNIT 2812 28TH FL, SILOM
BANGRAK, BANGKOK, 10500, THAILAND

PLAYBUZZ LTD
3 ALUF KALMAN MAGEN STREET
TEL AVIV, ISRAEL 6107075

PLAYDEMIC LIMITED
KINGS COURT, 2ND FLOOR
WATER LANE
WILMSLOW, SK9 5AR
UNITED KINGDOM

PLAYTIKA
MENACHEM BEGIN 23, 28THFLOOR
TEL AVIV, 66183, ISRAEL

POB CHAMAMAHATTANA
86 SOI CHARANSANITWONG 71, BANG
PHLAT
BANGKOK, 10700, THAILAND

POLAR MOBILE GROUP INC.
156 FRONT STREET WEST SUITE 610
TORONTO, ON, M5J 2L6, CANADA

PONGSAKORN RUADSONG
704/7 SOI MUBAN PHLAI RATTANA, SAI MAI
BANGKOK, 10220, THAILAND

PONGSAPORN PHUMDORKMAI
252/11 SOI RAMKHAMHAENG 112, SAPHANSOONG
BANGKOK, 10240, THAILAND

PONGSIRI CHUSUTTINONCHAI
10/70 SOI PRACHACUEN 1, PRACHACHUEN RD. BANGSUE
BANGKOK, 10800, THAILAND

POSITIVE MOBILE
32 MASKIT ST
HERTZLIYA, ISRAEL

PRABHU PARAMASIVAM
36-37, STINIVASA NILAYA
1ST CROSS NANDHISHVARA MAIN RD
BANGALORE, GARVEBHAVIPALAYA
560068 INDIA

PRAKASH VENKTA MOGER
8/D, CHALLAJJI MANE, MOGERKERI, BELKE
UTTARA KANNADA, 581320, INDIA

PRASAD RAMACHANDRA
19 KATHA #677 SEETHAMMA RD
VENKATESHAPPA LAYOUT KULAPPA CIR
KAMANAHALLI MAIN RD
BANGALORE, 43, INDIA

PRASHANT PUTHUKKUDI
1595/A, 27TH CROSS, 30TH MAIN ROAD
BANASHANKARI 2ND STAGE
BANGALORE, 560070, INDIA

PRAVEEN YADHAV
NO 152. 1ST A CROSS
CENTRAL EXCISE LAYOUT, VIJAYANAGAR
BANGALORE, 560040, INDIA

PRAVINKUMAR SINGH
#202, SHIVA GOWRI ENCLAVE
OPP NYDHYLE APT GOTTIGERE POST, BG RD
BANGALORE, 83, INDIA

PREEJARUMON KAEWMANEE
8 SOI INTAMARA 1 SUTTHISAN VINITCHAI RD
SAM SEN NAI, PHAYA THAI
BANGKOK, 10400, THAILAND

PREETHAM KUMAR HANUMANTHSHETTY
991, IST B MAIN ROAD
9TH BLOCK, 2ND STAGE, NAGARBHAVI
BANGALORE, 17, INDIA

PUGHALENTHI PANDIYAN
81T GANDHI NAGAR
1ST CROSS STREET DHARMAPURI
TAMILNADU, 636701, INDIA

PUNNAVAT JONGPANICHKULTORN
63/917 SOI RATPATTANA 5, SAPHAN SUNG SAPHAN SUNG
BANGKOK, 10240, THAILAND

RAGHAVENDRA KRISHNACHAR
# 147/8, 8TH CROSS, 4TH MAIN, N R COLONY
BANGALORE, 560019, INDIA

RAGHU RAMAMURTHY
#398 PRANAVA 21ST MAIN ROAD AGS LAYOUT
BANGALORE, 560061, INDIA

RAGHUNADHA GIDDA
#5005, NANDI DEEPA APTS, NEAR MEENAKSHI TEMPLE, OFF BANNERGHATTA RD
560076, INDIA

RAJESH KUMAR
ROOM NO.12, DEEPTHI NILAYA,
3RD CROSS
ANNASANDRA PALYA, HAL MAIN POST
BANGALORE, 560017, INDIA

RAJSHEKHAR GHOSH
9/29, VIJAYANAGAR SCHEME 54
INDORE, MP, 452010, INDIA

RAMYA BHASKAR
# 203, VIKAR RESIDENCY
CHIKKALSANDA MAIN ROAD
BANGALORE, 61, INDIA

RAPASLADA FARKRAJANG
56 SOI SRIPICHAI, KWANG BANGSUE
KHET BANGSUE
BANGKOK, 10800, THAILAND

RESHMI SADASHIV
701, MALAPRABHA, A2, NGV, KORAMANGALA
BANGALORE, 47, INDIA

RINRADA MEESOMBUTNGAM
99/82 MOO 3, BANG KHUN THIAN CHOM THONG
BANGKOK, 10150, THAILAND

RISHABH KATTI
28, 6TH CROSS, VAS LAYOUT, SANJAYNAGAR
BANGALORE, 560094, INDIA

RISHIKESH DAMODAR
G 201 MANTRI TRANQUIL APARTMENTS, GUBALALA BANGALORE, 560061, INDIA

RIZALINO JIMENEZ
#153-8600 LANSDOWNE ROAD
RICHMOND, BC, V6X3L6, CANADA

ROCKYOU INDIA PVT LTD.
17 2 SHANTHALA NAGAR, RICHMOND TOWN,
BENGALURU, KARNATAKA,
560025, INDIA

RON NORBERG
203 - 350 SOUTH ISLAND HIGHWAY
CAMPBELL RIVER, BC, V9W 1A5, CANADA

RUTH LAURIE
510-50 MICHENER RD
CHATHAM, ON, N7L 4T2, CANADA

SAHAWAD LELASANGAWONG
52 SOI KRUNG THON BURI 4 KRUNG THON BURI RD, BANG LAMPHU, KHLONG SAN BANGKOK 10600, THAILAND

SAKSIT KHAMLERT
823 SOI CHARANSANITWONG 83, BANG
AOR  BANG PLAD
BANGKOK, 10700, THAILAND

SANJU YADAV
# SA-12/29-S-D, PARASHURAMPUR
PS-SARANATH
THE VARNASI, 221007, INDIA

SANTOSH CHANDRASEKHAR
1428 AAYUSHI 46TH CROSS 41 MAIN
6 STAGE  7TH BLOCK VIDYAPEETA POST
BANASHANKARI
BANGALORE, 60, INDIA

SARANYA PROMJIT
73/427 MOO 10, T. SAI NOI
A. SAI NOI
NONTHABURI, 11150, THAILAND

SARAWUT DIDRY
15/2 MUEN - NGERN ROAD, T. PA TONG
A. KATHU
PHUKET, 83150, THAILAND

SELECT MEDIA
YIGAL ALON ST
TEL AVIV, 6744332, ISRAEL

SHITAL KUMAR MANJUNATH
# 25, GAYATHRI RESIDENCY
1ST CROSS, MUNIREDDY LAYOUT
CHIKKALASANDRA, 61, INDIA

SIX WAVES, INC.
SUITE 601, 6 F, CAROLINE CENTRE,
LEE GARDENS TWO, CAUSEWAY BAY
HONG KONG, CHINA

SOBISH BALAKRISHNAN
#20, 6TH CROSS, MARUTHI NAGAR,
MADIWALA BANGALORE, INDIA

SOMO GLOBAL
18TH FL., PORTLAND HOUSE,
BRESSENDEN PLACE
LONDON, SW1E 5RS, UNITED KINGDOM

SANCHAI KHAMMAHA
132, SOI TIWANON25
TAHSAI, AMPHUR MUANG
NONTHABURI, 11000, THAILAND

SANTHOSH KALUTHODI
NO.102, 3RD B CROSS, BALAJI LAYOUT
BABUSAPALYA
BANGALORE, 560043, INDIA

SANTOSHLAL SHARMA
#3 2ND FLOOR 38TH MAIN OPP.JJ
APARTMENT
ROSE GARDEN, JP NAGAR, 6TH PHASE
BANGALORE, 78, INDIA

SARAT LIMPRAYOON
46/4 MOO 8, SUTEP
MUANG CHIANGMAI
CHIANGMAI, 50200, THAILAND

SARIS PUNKASEM
59/4, MOO3
TAMBON KRATUMLOM, AMPHUR
SAMPRAN
NAKORNPATHOM, 73220, THAILAND

SHANGHAI XINGMI NETWORK TECH CO LTD
QINZHOU S RD, XUHUI DISTRICT
RM 907 NO. 953 SHANGHAI, CHINA

SIDDARAJU DODDESHETTY
577, 15TH MAIN, 1ST CROSS
HANUMANTHANAGAR
BANGALORE, 560019, INDIA

SMARTCLIP GMBH
KLEINER BURSTAH 12
HAMBURG, 20457, GERMANY

SOCIAL SWEETHEARTS GMBH
LANDSBERGER STRABE 155
MUCHCHEN, D-80687, GERMANY

SOUMABRATA GANGULY
KRISTAL PARADISE, PLOT NO.310,
4TH CROSS
7TH BLOCK, KORAMANGALA
BANGALORE, INDIA

SANDEEP KEMPAIAH
SRI LAKSHMI VENKATESHWARA NILAYA
#34 2ND CROSS 4TH MAIN HOYSALA RD
RAGHAVANAGAR
BANGALORE, 560026, INDIA

SANTI LIKITMONGKOLSAKUL
85/307, SOI PRACHAUTHI 79
TOONGKARU, TOONGKARU
BANGKOK, 10140, THAILAND

SAPNIL PRADHAN
3B REDDY BUILDING
NYATHAPPA LAYOUT, AREKERE
BANGALORE, INDIA

SARAVANAN SANKAR
5/6, 4TH STREET, ARUNACHALAM NAGAR
KARAMBAKKAM,
PORUR CHENNAI, 600116, INDIA

SATHISHKUMAR SEKAR
#7, SUMITRA DEVI NIVAS, ICE FACTORY
ROAD  OPP.SUNRISE FACTORY,
GARBHAVAPALYYA
BANGALORE, INDIA

SHEIK MOHAMED UNAS AU
4/88, 4TH A CROSS, BTM 1ST STAGE
OLD GURAPPAN PALLYA
BANGALORE, 560029, INDIA

SITTIRUSH SRIPODOK
51/3 M.7 SOI YOOSOOK 25,
BANGMUANG MUANG
SAMUTPRAKARN, 10270, THAILAND

SMARTSTREAM.TV GMBH
EIN UNTERNEHMEN DER
PROSIEBENSAT.1 MEDIA SE,
DACHAUER STR. 15C
MUNCHEN, 80335, GERMANY

SOLAVID A.K.A CLEARPIER INC.
121 RICHMOND ST. W
PENTHOUSE
TORONTO, ON, M5H2K1, CANADA

SPIDER VIDEO LTD.
16 MOUNT PLEASANT AVE.
DARTMOUTH, NS, B3A 3T4, CANADA

SPIL GAMES
MUSSENSTRAAT 15
HILVERSUM, 1223 PT, NETHERLANDS

STAILAMEDIA AG
LIMMATSTRASSE 210 - 214
ZURICH, CH-8005, SWITZERLAND

SUJINTANA KANSAKARN
143 MOO 6, T. BAN MAI NONG SAO
A. ARANYAPRATHET
SA KAEO, 27120, THAILAND

SUNDARA MOORTHY MARAN
2/473 C, S, I STREET,
PERUMANALLUR(PO)
PERUMANALLUR, TIRUPUR(DT)
TAMILNADU, 641666, INDIA

SUTHIYA BUATHONGCHAN
11/88 THANON KANCHANABHISEK, LAK
SONG BANG KAE
BANGKOK, 10160, THAILAND

SYED ASIF
49/3, RINOJI RAO ROAD, BASAVANGUDI
BANGALORE, 560004, INDIA

TAMMY GERYK
60 DESJARDINS STREET
GARSON, ON, P3L 1A8, CANADA

TANYA WEST
2859 12TH LINE EAST,
CAMPBELLFORD, ON, K0L 1L0
CANADA

TERRY MADDOX
BOX 10 SITE 6 2 EVANS RD
ADAMS COVE, NL, A1Y1C6, CANADA

THAVEEPHONG TIRANASAK
239/103, SOI LADPRAO1
LAPRAO HRD., JOMPHOM
BANGKOK, 10900, THAILAND

SRIDEVI PM
#9 VENKATESHWARA LAYOUT
1ST CROSS
NEAR RAMAIAH HOSPITAL NEW BEL RD
BANGALORE, 560054, INDIA

SUDHISH NAIR
121A RANKA APARTMENTS
BANNERGHATTA ROAD
BANGALORE, 560076, INDIA

SUKANYA MENON
#201, NIRMALA VIHAR, AKKANI FARM
LANE KAMMANAHALLI
MAIN ROAD
BANGALORE, 560084, INDIA

SUPERCELL
ITMERENKATU 11-30
HELSINKI, 00180, FINLAND

SUZANNE BRUNET
660 FORBES ST - UNIT 102
VAUDREUIL DORION, QC, J7V 03M,
CANADA

SYED YUSUF
#D3, PWD QUARTERS,
JAYAMAHAL EXTN
BANGALORE, 46, INDIA

TANUT CHANRUNGRUEANGSRI
21/1 SOI PHUTTHA BUCHA RD YAEK 6
BANG MOT, THUNG KHRU
BANGKOK, 10140, THAILAND

TAWEECHAI MAKLAY
83/8 KHAOTAO, NONGKAE
HUA-HIN, PRACHUABKHIRIKHAN 77110
PRACHUABKHIRIKHAN,
77110, THAILAND

THANANCHAI JAIPA
35/3 MOO 7, TAMBON TA PHA
AMBHUR BAN PONG
RATCHABURI, 70110, THAILAND

THAWATCHAI SRIDACHAWIWAT
341, PRACHARATBUMPEN RD.
KWANG HUAYKWANG, KHET
HUAYKWANG BANGKOK,
10310, THAILAND

SRIHARI YG
#870, 1ST FLOOR, DOUBLE ROAD
J P ROAD, GIRINAGAR
BANGALORE, 560085, INDIA

SUJESH CHELERI VALIYAPURAYIL
CHELERI VALIYA PURAYIL
KANNADIPARAMBA PO
KANNUR, KERALA, 670604, INDIA

SUMAN MAJETY
SUMANA AMATAYAKUL
5 SOI RUAMMIT YAN PHAHON YOTHIN
ROAD  SAM SEN NAI, PHAYA THAI
BANGKOK, 10400, THAILAND

SUSAN TESSIER
RICHARD LARRY TESSIER
18676 60A AVE
SURREY BC V3W 7P4 CANADA

SWATHI MALLIKARJUNA
#3829, 5TH CROSS, II ND MAIN
GAYATHRI NAGAR, NEAR BIG RAM
MANDIR
BANGALORE, 21, INDIA

SYNTHESIS GLOBAL SOLUTIONS
VIA LANDRIANI 7
LUGANO, 06900, SWITZERLAND

TANUT VITEEVANICH
18/6, MOO 1
BAN KLANG, MUENG
PATHUM THANI, 12000, THAILAND

TEERAPAT CHAMPATI
35 SOI RAI RANG, BANG PRA
MUANG
TRAT, 23000, THAILAND

THATCHAKOM PHATTHANAPHUTI
34, SOI CHAN 31
KHWANG THOONWATDON, KHET
SATHORN
BANGKOK, 10120, THAILAND

THIDARAT SUTEERATAT
225, SUTHEP RD.
TAMBON SUTHEP, AMPHUR MUANG
CHIANGMAI, 50200, THAILAND

THIPANONG PRAMOCH
471/63 THANON PETKASEM, BANG WA
PASI CHAROEN
BANGKOK, 10160, THAILAND

THITI KLINSMAL
35/149 SOI BARING 25, BANG NA
BANG NA
BANGKOK, 10260, THAILAND

THITIPORN WONGADOONWIT
151 SOI LASAR28, KWANG BANGNA
KHET BANGNA
BANGKOK, 10260, THAILAND

THOMAS A KEMPISLAAN
87 EINDHOVEN
5643NS, NETHERLANDS

THOMAS ROBERT HUGHES
95 CLAPPERTON ST - UNIT 10
BARRIE, ONTARIO , L4M 3G1, CANADA

THRUPTHI BANGALORE LAKSHMIKANTHA
#293/45, 2ND CROSS, ASHOK NAGAR
NEAR SJES COLLEGE, MEDAHALLI
BANGALORE, 560049, INDIA

TOM ARNOLD
LAKE COWICHAN, BC, V0R 2G0,
CANADA

TONI WATSON
1586 JAYWIN CIRCLE
PICKERING ONTARIO CANADA
L1V2W4, CA 12345

TRYLIFE LIMITED
45 SHAFTESBURY GROVE
NEWCASTLE UPON TYNE, NE6 5JA,
UNITED KINGDOM

UNRULY GROUP, LTD.
THE WHITECHAPEL BUILDING
15 WHITECHAPEL HIGH STREET
LONDON, E1 8QX, GREAT BRITAIN

VARSHA BHOGANANJUNDA
#225 8TH CROSS 3RD PHASE IST MAIN
ROAD
MANJUNATH NAGAR, RAJAJINAGAR
BANGALORE, 10, INDIA

VARUN KUMAR REDDY
#390, UNIT NO.201, 1ST MAIN
TALACAUVERY LAYOUT AMRUTHAHALLI
MAIN RD
BANGALORE, 560039, INDIA

VARUN RAMACHANDRAN
NO5 - 6, 13, FLAT NO3, LAKSHMI ENCLAVE
4TH MAIN ROAD
NATESAN NAGARVIRUGAMBAKKAM
CHENNAI, TAMILNADU, INDIA

VARUN VENKATA PALADUGU
O30, SAI VANDANA BRINDAVAN,
DODDKANELLI
BANGALORE, 560036, INDIA

VEERANUN RUENGRONGHIRANYA
363 THANON PETKASEM,
NHONGKANGPLU NHONG KHAM
BANGKOK, 10160, THAILAND

VELIS MEDIA
7 JOBOTINSKY ST
RAMAT-GAN
5252007, ISRAEL

VENATUS MEDIA LTD
29-31 SAFFRON HILL
LONDON, EC1N 8SW
GREAT BRITAIN

VEUHUB, INC
188 DAVENPORT ROAD
TORONTO, ON, M5R 1J2, CANADA

VIDEO ELEPHANT
BASEMENT OFFICE
40 LEESON STREET
LOWER DUBLIN 2, IRELAND

VIDEO ELEPHANT
20 LOWER STEPHEN STREET
DUBLIN 2, IRELAND

VIDEOLOGY INC.
NOAH'S YARD
10 YORK WAY
LONDON, N19AA, UNITED KINGDOM

VIDSTART
32 BEN YEHUDA,
TEL AVIV ISRAEL, 6380501

VIJAY HOLLUR
#158, SHIVASHANTHI 2ND MAIN, 6TH CROSS
MAHAGANAPTHI NAGAR, W O C ROAD
560010,
INDIA

VINEETH MANOHARAN
#8, GANDHIJI ROAD, RAMAMURTHY
NAGAR
BANGALORE, 560016, INDIA

VINOD KRISHNA RAJU
# 268/A 1-5 REE SAKET 5TH CROSS 9TH A
ROAD IIND BLOCK JAYANAGAR MAIN
BANGALORE, 560011, INDIA

VINODH KUMAR BALAKRISHNAN
NO 9, 17TH CROSS STREET
LAKSHMIPURAM, ULSOOR
BANGALORE, 560008, INDIA

VIPIN SIVADAS
#140, 21ST CROSS, 16TH MAIN ROAD
MADINA NAGAR, BTM 2ND STAGE 76
BANGALORE, INDIA

VIRIYA LOETWISETKUN
69/199 MOO. 10 BANGMAENANG,
BANGYAI  NONTHABURI 11140
NONTHABURI, 11140, THAILAND

VISANSAYA LOISAWAI
49 MOO 23, T. NONG SARAI
A. PAK CHONG
NAKHON RATCHASIMA, 30130, THAILAND

VISHISHT GOYAL
F 1206 PURVA FOUNTAIN
SQUARE MARATHAHALLI
BANGALORE, 37, INDIA

WAEWISA NA SONGKHLA
201, SOI ROMKLAO54
KLONGSAMPRAVET, LADKRABANG
BANGKOK, 10520, THAILAND

WANNITA SUTTHICHIT
683, PHRAYAPAYUBPIRIYAKIT ROAD
TALAD PHRAPRADAENG
SAMUTPRAKARN, 10130, THAILAND

WANNIWAT KONGAMNUAYSUK
342, TERDTHAI RD.
BANGWA, PHASICHAROEN
BANGKOK, 10160, THAILAND

WARINTRA HUTANGKABODEE
312 SOI CHARANSANITWONG
12 WADTHAPRA BANGKOKYAI
BANGKOK, 10600, THAILAND

WEB3
KINENET S BNEI BRAK
21ST FLOOR
BNEI BRAK, ISRAEL

WEERAWAN JONGWATTANANUKUL
247 SOI PHETCHAKASEM 36
PASRICHAROEN
BANGKOK, 10160, THAILAND

WESSAWAN TRIRATTANAVANICH
119/32, MOO1 TAMBON SAIMA TAI,
AMPHUR MUANG
NONTHABURI, 11000, THAILAND

WILLIAM PLUE
6685 CHEAM PLACE
VANCOUVER, BC, V5S1N2
CANADA

WIMP, INC.
ATTN: CHRIS STEPHENSON
C208B-777 BAY STREET
TORONTO, ONTARIO M5G2C8 CANADA

WITCHHUT
STRADA DOCTOR CAROL DAVILA
34  ET. 3, AP. 13
BUCRESTI, 50454, ROMANIA

WOOBI
PO BOX 23205
TEL AVIV, 61231, ISRAEL

WORAPONG WONGDECHSAREEKUL
15/397, BANGBON  BANGBON
BANGKOK, 10150,
THAILAND

WORAVAN SUTHATAR
413 SOI SOMDET PHRA CHAO TAK SIN 22
BUKKHALO, THON BURI
BANGKOK, 10600, THAILAND

XERTIVE MEDIA
6 HANECHOSHET ST.
1ST FLOOR
TEL AVIV, 69710, ISRAEL

YOGESH KEMPARAJU
# 97, KAILASNAGAR, KONANAKUNTE
CROSS DODDAKALASANDRA POST
BANGALORE, 62, INDIA

YOGESH SRIRAMAN
#FF3, SUMUKHA HILLS, SITE NO.10&11
NAGAMMA LAYOUT, SUBRAHMANYAPURA
BANGALORE, UTTARAHALLI, 560061, INDIA

YUHSUAN LEE
2F, NO 6, LANE 186 ZHONGSHAN NORTH
ROAD
SECTION 6
TAPEI, TAIWAN

YUTTACHAI KARDUDOM
257/80 SOI SAISIN, WONGSWANG
BANGSUE BANGKOK, 10800, THAILAND

YUVARAJ NAGARAJU
19, DHARMARAJA KOIL STREET,
THIRUPATTUR
VELLORE, 601, INDIA

YVETTE  BREAU
35 70  OYCE AVE.
MONCTON, NB, E1A 4N2, CANADA

ZIANGO
ATTN: THOMAS A KEMPISLAAN
87, EINDHOVEN, 5643NS, NETHERLANDS

ZIPPOR MEDIA
PO BOX 11153
TEL AVIV, 6111101, ISRAEL

ZWIGGLERS INC
10 ANSON ROAD #19 05
SINGAPORE, 079903

ZYNGA GAME IRELAND LIMITED
25-28 NORTH WALL QUAY
DUBLIN, IRELAND